# EXHIBIT D

<MENU> to return to headlines. EquityCN

Search | GO | Options | Related Info | BUS Oct 17 2007 16:33:01

IMS Health Announces 12 Percent Revenue Growth In Third Quarter Page 9/22

| | | | | |
|---|---|---|---|---|
| Portfolio Optimization | 148.6 | 134.7 | 10 | 7 |
| Launch, Brand and Other | 137.4 | 122.0 | 13 | 9 |
| | -------- | -------- | | |
| Total | 538.8 | 482.7 | 12 | 8 |
| Revenue Detail: | | | | |
| Information & Analytics ("I&A") Revenue | 421.6 | 396.5 | 6 | 3 |
| Consulting & Services ("C&S") Revenue | 117.2 | 86.2 | 36 | 31 |
| | -------- | -------- | | |
| Total Revenue | 538.8 | 482.7 | 12 | 8 |
| Operating Expenses (b) | | | | |
| Operating Costs of I&A | (179.0) | (165.0) | (8) | |
| Direct and Incremental Costs of C&S | (54.0) | (43.6) | (24) | |
| Selling and Administrative | (157.0) | (129.7) | (21) | |
| External-use Software Amortization | (12.2) | (11.0) | (11) | |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
6718-891-1 19-Oct-2007 17:51:07

<MENU> to return to headlines. EquityCN

Search GO Options Related Info BUS Oct 17 2007 16:33:01

IMS Health Announces 12 Percent Revenue Growth In Third Quarter Page 10/22

| | | | | |
|---|---|---|---|---|
| Depreciation and Other Amortization | (19.5) | (18.0) | (8) | |
| Merger Costs | 0.0 | 0.0 | 0 | |
| | ------- | ------- | | |
| Total | (421.7) | (367.3) | (15) | |
| Operating Income (a) | 117.1 | 115.4 | 1 % | 1 |
| Interest expense, net | (8.0) | (9.3) | 14 | |
| Gains (losses) from investments, net | 0.4 | (0.3) | NM | |
| Other Income (Expense), net | (9.6) | (0.4) | NM | |
| | ------- | ------- | | |
| Pretax Income | 99.9 | 105.4 | (5) | |
| Provision for Income Taxes | (42.8) | (36.1) | (18) | |
| | ------- | ------- | | |
| Net Income | 57.1 | $69.3 | (18) | |
| Diluted EPS: | | | | |
| Total Diluted EPS | $0.29 | $0.34 | (15) % | |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
G718-891-1 19-Oct-2007 17:51:07

<MENU> to return to headlines. EquityCN

Search GO Options Related Info BUS Oct 17 2007 16:33:01
IMS Health Announces 12 Percent Revenue Growth In Third Quarter Page 11/22

| Shares Outstanding: | | |
|---|---|---|
| Weighted Average Diluted | 198.4 | 204.9 |
| End-of-Period Actual | 194.0 | 198.4 |
| Weighted Average Basic | 194.9 | 200.9 |

*T

The accompanying notes are an integral part of these financial tables.

-0-
*T

Table 2
IMS Health
GAAP Income Statement
Nine Months Ended September 30
(unaudited, in millions except per share)

| | 2007 GAAP | 2006 GAAP | % Fav (Unfav) | Non-GAAP Constant $ Growth % |
|---|---|---|---|---|

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
6718-891-1 19-Oct-2007 17:51:07

<MENU> to return to headlines. EquityCN

Search GO Options Related Info BUS Oct 17 2007 16:33:01

IMS Health Announces 12 Percent Revenue Growth In Third Quarter Page 12/22

| | | | | |
|---|---|---|---|---|
| Revenue (a) | | | | |
| Sales Force Effectiveness | $732.1 | $670.2 | 9% | 7 |
| Portfolio Optimization | 460.1 | 403.0 | 14 | 11 |
| Launch, Brand and Other | 394.5 | 341.8 | 15 | 11 |
| Total | 1,586.6 | 1,415.1 | 12 | 9 |
| Revenue Detail: | | | | |
| Information & Analytics ("I&A") Revenue | 1,255.6 | 1,167.4 | 8 | 5 |
| Consulting & Services ("C&S") Revenue | 331.0 | 247.7 | 34 | 29 |
| Total Revenue | 1,586.6 | 1,415.1 | 12 | 9 |
| Operating Expenses (b) | | | | |
| Operating Costs of I&A | (531.5) | (489.5) | (9) | |
| Direct and Incremental Costs | | | | |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
6718-891-1 19-Oct-2007 17:51:07

<MENU> to return to headlines. EquityCN

Search | GO | Options | Related Info | BUS Oct 17 2007 16:33:01

IMS Health Announces 12 Percent Revenue Growth In Third Quarter Page 13/22

| | | | | |
|---|---|---|---|---|
| of C&S | (164.6) | (129.0) | (28) | |
| Selling and Administrative | (450.8) | (387.0) | (17) | |
| External-use Software Amortization | (35.8) | (32.2) | (11) | |
| Depreciation and Other Amortization | (57.5) | (52.9) | (9) | |
| Merger Costs | 0.0 | (6.0) | NM | |
| | --------- | --------- | | |
| Total | (1,240.3) | (1,096.6) | (13) | |
| Operating Income (a) | 346.3 | 318.5 | 9% | 9 |
| Interest expense, net | (22.4) | (25.2) | 11 | |
| Gains (losses) from investments, net | 2.3 | 2.4 | (5) | |
| Other Income (Expense), net | (12.4) | 38.2 | NM | |
| | --------- | --------- | | |
| Pretax Income | 313.8 | 333.9 | (6) | |
| Provision for Income Taxes | (97.7) | (83.9) | (17) | |
| | --------- | --------- | | |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
G718-891-1 19-Oct-2007 17:51:07

<MENU> to return to headlines. EquityCN

Search GO Options Related Info BUS Oct 17 2007 16:33:01

IMS Health Announces 12 Percent Revenue Growth In Third Quarter Page 14/22

| | | | |
|---|---|---|---|
| Net Income | $216.1 | $250.0 | (14) |
| Diluted EPS: | | | |
| Total Diluted EPS | $1.08 | $1.20 | (10)% |
| Shares Outstanding: | | | |
| Weighted Average Diluted | 200.1 | 207.5 | |
| End-of-Period Actual | 194.0 | 198.4 | |
| Weighted Average Basic | 196.0 | 203.6 | |

*T

The accompanying notes are an integral part of these financial tables.

-0-
*T

Table 3
IMS Health
Selected Consolidated Balance Sheet Items
(unaudited, in millions)

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
G718-891-1 19-Oct-2007 17:51:08

<MENU> to return to headlines. EquityCN

Search GO Options Related Info BUS Oct 17 2007 16:33:01

IMS Health Announces 12 Percent Revenue Growth In Third Quarter Page 15/22

| | Sep. 30, 2007 | Dec. 31, 2006 |
|---|---|---|
| Cash and cash equivalents | $196.0 | $157.3 |
| Accounts receivable, net | 423.1 | 367.4 |
| Total long-term debt | 1,197.6 | 975.4 |

*T

The accompanying notes are an integral part of these financial tables.

IMS Health

NOTES TO FINANCIAL TABLES

a) Reference to Constant Dollar Growth (non-GAAP). "Constant-dollar growth (non-GAAP)" rates eliminate the impact of year-over-year foreign currency fluctuations (Table 1). IMS reports results in U.S. dollars but does business on a global basis. Exchange

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
G718-891-1 19-Oct-2007 17:51:08

<MENU> to return to headlines. EquityCN

Search | GO | Options | Related Info | BUS Oct 17 2007 16:33:01

IMS Health Announces 12 Percent Revenue Growth In Third Quarter Page 16/22

rate fluctuations affect the rate at which IMS translates foreign revenues and expenses into U.S. dollars and have important effects on results. In order to illustrate these effects, IMS provides the magnitude of changes in revenues and operating income in constant dollar terms. IMS uses results at constant-dollar rates for purposes of global business decision-making, including developing budgets and managing expenditures. IMS management believes this information, when read together with U.S. GAAP results, facilitates a comparative view of business growth. Constant-dollar rates are not prepared under U.S. GAAP and are not a replacement for the more comprehensive information for investors included in IMS's U.S. GAAP results. The method IMS uses to prepare constant-dollar rates differs in significant respects from U.S. GAAP and is likely to differ from the methods used by other companies.

b) Operating expenses in 2006 reflect a reclassification between operating costs and selling and administrative expenses to make them comparable with the 2007 presentation.

c) Net income and fully diluted EPS for the three and nine months ended September 30, 2007 included the following notable items:

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
G718-891-1 19-Oct-2007 17:51:08

-- In Provision for income taxes, a $7.5 million tax provision ($0.04 EPS impact) recorded in the three months ended September 30, 2007 to revalue net deferred tax assets in Germany as a result of a reduction in the statutory German federal tax rate during the quarter.

-- In Provision for income taxes, a $20.9 million tax benefit during the first quarter of 2007 arising from the settlement of a foreign tax audit and the reorganization of certain subsidiaries; if $4.8 million ($0.02 EPS impact) was included in the three months ended September 30, 2007 for non-GAAP measures, and $5.6 million ($0.03 EPS impact) was phased into the fourth quarter for non-GAAP measures, each quarter's effective tax rate would be approximately 31%.

-- After adjusting for these items and the phasing of foreign exchange losses ($2.1 million or a $0.01 EPS impact and $2.8 million or a $0.01 EPS impact, net of taxes for the three and nine months ended September 30, 2007, respectively), on a non-GAAP basis, net income and diluted EPS would have been

<MENU> to return to headlines. EquityCN

Search GO Options Related Info BUS Oct 17 2007 16:33:01

IMS Health Announces 12 Percent Revenue Growth In Third Quarter Page 18/22

$71.6 million and $220.9 million and $0.36 and $1.10 for the three and nine months ended September 30, 2007.

Net income and fully diluted EPS for the three and nine months ended September 30, 2006 included the following notable items:

-- In Merger costs, $6.0 million ($3.8 million net of taxes, or $0.02 EPS impact) of investment bankers' fees for the nine months ended September 30, 2006 due on the receipt of a $45.0 million merger termination payment from The Nielsen Company ("Nielsen"), formerly known as VNU N.V., as discussed below.

-- In Other income (expense), net, $45.0 million income ($28.3 million net of taxes, or $0.14 EPS impact) for the nine months ended September 30, 2006 from a payment received during the second quarter of 2006 from Nielsen associated with the termination of a proposed merger. The merger termination agreement provided that Nielsen would pay IMS $45.0 million in the event Nielsen had a change of control within twelve months of the merger termination; this event occurred in second quarter 2006.

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
G718-891-1 19-Oct-2007 17:51:03

<MENU> to return to headlines. EquityCN

Search | GO | Options | Related Info | BUS Oct 17 2007 16:33:01

IMS Health Announces 12 Percent Revenue Growth In Third Quarter Page 19/22

-- In Other income (expense), net, a $1.6 million foreign exchange hedge gain for the three months ended September 30, 2006, of which $2.3 million ($1.5 million net of taxes, or $0.01 EPS impact) was phased into the fourth quarter for non-GAAP measures, as the phased amount related to hedging operating income anticipated to be earned in quarter four. A $2.9 million foreign exchange hedge loss for the nine months ended September 30, 2006, of which $1.0 million ($0.7 million net of taxes, or $0.01 EPS impact) was phased into the fourth quarter for non-GAAP measures, as the phased amount related to hedging operating income anticipated to be earned in quarter four.

-- In Provision for income taxes, a $28.6 million net tax benefit ($0.14 EPS impact) for the nine months ended September 30, 2006, resulting from a favorable audit settlement with the IRS of certain D&B legacy matters.

-- In Provision for income taxes, a $28.7 million net tax benefit in the first quarter of 2006 resulting primarily from a

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
G718-891-1 19-Oct-2007 17:51:03

<MENU> to return to headlines. EquityCN

| Search | GO | Options | Related Info | BUS Oct 17 2007 16:33:01 |
|---|---|---|---|---|

IMS Health Announces 12 Percent Revenue Growth In Third Quarter Page 20/22

favorable audit settlement with the IRS of the IMS corporate tax audit for years 2000 - 2003, of which $5.5 million ($0.03 EPS impact) was included in the three months ended September 30, 2006 for non-GAAP measures, and $9.8 million ($0.05 EPS impact) was phased into the fourth quarter for non-GAAP measures, causing each quarter's adjusted effective tax rate to be approximately 29%.

-- In Provision for income taxes, a $21.4 million tax provision ($0.10 EPS impact) for the nine months ended September 30, 2006 associated with a reorganization of several of the Company's subsidiaries.

-- After adjusting for these items, on a non-GAAP basis, net income and diluted EPS was $73.5 million and $209.6 million and $0.36 and $1.01 for the three and nine months ended September 30, 2006, respectively.

Operating income for the nine months ended September 30, 2006 included the following notable item:

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
G718-891-1 19-Oct-2007 17:51:04

<MENU> to return to headlines. EquityCN

-- In Merger costs, $6.0 million of investment bankers' fees for the nine months ended September 30, 2006 due on the receipt of a $45.0 million merger termination payment from Nielsen as discussed above.

-- After adjusting for this item, on a non-GAAP basis, operating income was $324.5 million for the nine months ended September 30, 2006.

References are made to results after adjusting certain U.S. GAAP measures to reflect notable items to the extent that management believes adjusting for these items will facilitate comparisons across periods and more clearly indicate trends. Certain non-GAAP measures are those used by management for purposes of global business decision making, including developing budgets and managing expenditures. Any such measures presented on a non-GAAP basis are not prepared under a comprehensive set of accounting rules and are not a replacement for the more comprehensive information for investors included in IMS's U.S. GAAP results.

Amounts presented in the financial tables may not add due to

 Copyright 2007 Bloomberg L.P.

<MENU> to return to headlines. EquityCN

| Search | GO | Options | Related Info | BUS Oct 17 2007 16:33:01 |
|---|---|---|---|---|

IMS Health Announces 12 Percent Revenue Growth In Third Quarter Page 22/22

rounding.

These financial tables should be read in conjunction with IMS Health's filings previously made or to be made with the Securities and Exchange Commission.

CONTACT:
IMS Health
Investor Relations
Darcie Peck, 203-845-5237
dpeck@imshealth.com
or
Communications
Gary Gatyas, 610-834-4596
ggatyas@us.imshealth.com

-0- Oct/17/2007 20:33 GMT

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
G718-891-1 19-Oct-2007 17:51:04

# EXHIBIT
# F





Activity Statement for October 18, 2007

Expand All | Contract All | Print

Activity Statement for October 18, 2007

INTERACTIVE BROKERS (U.K.) Ltd., 5th Floor, 1 Carey Lane, London EC2V 8AE, UK. Regulated by FSA

**- Account Information**

| | |
|---|---|
| Name | Oleksandr Dorozhko |
| Account ID | U412281 |
| Account Type | Individual |
| Customer Type | Individual |
| Account Capabilities | Reg T Margin |
| Trading Permissions | Stocks,Options,Forex |
| Base Currency | USD |

**- Equity Summary In Base Currency ( October 18, 2007 )**

| | Current Period | | | Prior Period | |
|---|---|---|---|---|---|
| | TOTAL | LONG | SHORT | TOTAL | % CHANGE |
| Cash | 328,956.60 | 328,956.60 | 0.00 | 829.10 | 39,576.35% |
| Securities Options | 0.00 | 0.00 | 0.00 | 34,766.64 | -100.00% |
| Interest Accruals | 53.52 | 53.52 | 0.00 | 49.78 | 7.51% |
| Total | 329,010.12 | 329,010.12 | 0.00 | 35,645.52 | 823.01% |

**- Mark-to-Market Performance Summary In Base Currency ( October 18, 2007 )**

| | Total | Stocks | Options | Bonds | Futures | Future Options |
|---|---|---|---|---|---|---|
| MTM P/L On Transactions | 44,877.32 | 0.00 | 44,877.32 | 0.00 | 0.00 | 0.00 |
| MTM P/L On Prior Positions | 248,927.04 | 0.00 | 248,927.04 | 0.00 | 0.00 | 0.00 |
| Total P/L Mark-To-Market | 293,804.36 | 0.00 | 293,804.36 | 0.00 | 0.00 | 0.00 |
| Commissions | -443.50 | | | | | |
| Total P/L for Statement Period | 293,360.86 | | | | | |
| Internal Rate of Return | 823.01% | | | | | |

**- Realized & Unrealized Performance Summary In Base Currency ( October 18, 2007 )**

| | Total | Stocks | Options | Bonds | Futures | Future Options |
|---|---|---|---|---|---|---|
| Realized Short Term Profit | 286,456.59 | 0.00 | 286,456.59 | 0.00 | 0.00 | 0.00 |
| Total Realized Profit & Loss | 286,456.59 | 0.00 | 286,456.59 | 0.00 | 0.00 | 0.00 |
| Total FIFO Profit & Loss | 286,456.59 | 0.00 | 286,456.59 | 0.00 | 0.00 | 0.00 |

**- Profit & Loss By Underlying Instrument ( October 18, 2007 )**

**Options**

| Symbol | FIFO Realized | FIFO Unrealized | Mark-To-Market | Commission | Dividend |
|---|---|---|---|---|---|
| RX OCT07 25 P | 66,333.60 | 0.00 | 69,644.36 | -212.50 | 0.00 |
| RX OCT07 30 P | 220,122.99 | 0.00 | 224,160.00 | -231.00 | 0.00 |
| Total | 286,456.59 | 0.00 | 293,804.36 | -443.50 | 0.00 |

**- Cash Report ( October 18, 2007 )**

| Cash Detail | Total | Securities | Commodities |
|---|---|---|---|
| **BASE CURRENCY SUMMARY** | | | |
| Starting Cash | 829.10 | 829.10 | 0.00 |
| Commissions | -443.50 | -443.50 | 0.00 |
| Net Trades | 328,571.00 | 328,571.00 | 0.00 |
| Ending Cash | 328,956.60 | 328,956.60 | 0.00 |
| Ending Settled Cash | 385.60 | 385.60 | 0.00 |
| Average Credit Balance | 328,956.60 | 328,956.60 | 0.00 |

**- Change In Position Value ( October 18, 2007 )**

## Options

| | |
|---|---|
| Prior Period Value | 34,766.64 |
| Transactions | -328,571.00 |
| MTM P/L On Prior Period Positions | 248,927.04 |
| MTM P/L On Transactions | 44,877.32 |
| End Of Period Value | 0.00 |

**- Transactions ( October 18, 2007 )**

## Options

| Symbol | Date/Time | Exchange | Quantity | T. Price | C. Price | T. Amount | Comm/Tax | Cost | FIFO P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **USD** | | | | | | | | | | | |
| - RX OCT07 25 P | 2007-10-18, 09:34:58 | CBOE | -1 | 2.1000 | 1.8885 | -210.00 | -0.70 | -10.70 | 198.60 | 21.15 | P;C |
| Open: | 2007-10-17, 14:52:26 | | 1 | 0.1070 | | | | 10.70 | 198.60 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:34:58 | CBOE | -1 | 2.1000 | 1.8885 | -210.00 | -0.40 | -10.70 | 198.90 | 21.15 | P;C |
| Open: | 2007-10-17, 14:52:26 | | 1 | 0.1070 | | | | 10.70 | 198.90 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:34:58 | CBOE | -1 | 2.1000 | 1.8885 | -210.00 | -1.00 | -10.70 | 198.30 | 21.15 | P;C |
| Open: | 2007-10-17, 14:52:26 | | 1 | 0.1070 | | | | 10.70 | 198.30 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:34:59 | CBOE | -2 | 2.1000 | 1.8885 | -420.00 | -1.40 | -21.40 | 397.20 | 42.31 | P;C |
| Open: | 2007-10-17, 14:52:26 | | 2 | 0.1070 | | | | 21.40 | 397.20 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:34:59 | CBOE | -2 | 2.1000 | 1.8885 | -420.00 | -1.40 | -21.40 | 397.20 | 42.31 | P;C |
| Open: | 2007-10-17, 14:52:26 | | 2 | 0.1070 | | | | 21.40 | 397.20 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:35:00 | CBOE | -16 | 2.1000 | 1.8885 | -3,360.00 | -11.20 | -171.20 | 3,177.60 | 338.47 | P;C |
| Open: | 2007-10-17, 14:52:26 | | 11 | 0.1070 | | | | 117.70 | 2,184.60 | | ST |
| Open: | 2007-10-17, 14:52:26 | | 5 | 0.1070 | | | | 53.50 | 993.00 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:35:00 | CBOE | -5 | 2.1000 | 1.8885 | -1,050.00 | -3.50 | -53.50 | 993.00 | 105.77 | P;C |
| Open: | 2007-10-17, 14:52:26 | | 5 | 0.1070 | | | | 53.50 | 993.00 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:35:00 | CBOE | -10 | 2.1000 | 1.8885 | -2,100.00 | -7.00 | -107.00 | 1,986.00 | 211.54 | P;C |
| Open: | 2007-10-17, 14:52:26 | | 4 | 0.1070 | | | | 42.80 | 794.40 | | ST |
| Open: | 2007-10-17, 14:52:26 | | 6 | 0.1070 | | | | 64.20 | 1,191.60 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:35:01 | CBOE | -1 | 2.1000 | 1.8885 | -210.00 | -0.70 | -10.70 | 198.60 | 21.15 | P;C |
| Open: | 2007-10-17, 14:52:26 | | 1 | 0.1070 | | | | 10.70 | 198.60 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:35:24 | BOX | -61 | 2.1100 | 1.8885 | -12,871.00 | -42.70 | -654.75 | 12,173.55 | 1,351.42 | C |
| Open: | 2007-10-17, 14:52:26 | | 15 | 0.1070 | | | | 160.50 | 2,994.00 | | ST |
| Open: | 2007-10-17, 14:52:26 | | 5 | 0.1070 | | | | 53.50 | 998.00 | | ST |
| Open: | 2007-10-17, 14:52:26 | | 32 | 0.1075 | | | | 344.00 | 6,385.60 | | ST |
| Open: | 2007-10-17, 14:52:27 | | 9 | 0.1075 | | | | 96.75 | 1,795.95 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:35:56 | ISE | -50 | 2.0500 | 1.8885 | -10,250.00 | -37.50 | -535.70 | 9,676.80 | 807.72 | C |
| Open: | 2007-10-17, 14:59:33 | | 11 | 0.1070 | | | | 117.70 | 2,129.05 | | ST |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-10-17, 14:59:33 | | 3 | 0.1070 | | | | 32.10 | 580.65 | | ST |
| Open: | 2007-10-17, 14:59:33 | | 11 | 0.1070 | | | | 117.70 | 2,129.05 | | ST |
| Open: | 2007-10-17, 14:59:33 | | 11 | 0.1070 | | | | 117.70 | 2,129.05 | | ST |
| Open: | 2007-10-17, 14:59:33 | | 14 | 0.1075 | | | | 150.50 | 2,709.00 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:36:15 | CBOE | -3 | 2.3000 | 1.8885 | -690.00 | -2.10 | -32.25 | 655.65 | 123.46 | P;C |
| Open: | 2007-10-17, 14:59:33 | | 3 | 0.1075 | | | | 32.25 | 655.65 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:36:16 | CBOE | -1 | 2.3000 | 1.8885 | -230.00 | -0.70 | -10.75 | 218.55 | 41.15 | P;C |
| Open: | 2007-10-17, 14:59:33 | | 1 | 0.1075 | | | | 10.75 | 218.55 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:36:23 | CBOE | -1 | 2.3000 | 1.8885 | -230.00 | -0.70 | -10.75 | 218.55 | 41.15 | P;C |
| Open: | 2007-10-17, 14:59:33 | | 1 | 0.1075 | | | | 10.75 | 218.55 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:36:40 | CBOE | -37 | 2.4000 | 1.8885 | -8,880.00 | -25.90 | -395.90 | 8,458.20 | 1,892.71 | P;C |
| Open: | 2007-10-17, 14:59:34 | | 5 | 0.1070 | | | | 53.50 | 1,143.00 | | ST |
| Open: | 2007-10-17, 15:01:06 | | 11 | 0.1070 | | | | 117.70 | 2,514.60 | | ST |
| Open: | 2007-10-17, 15:01:06 | | 11 | 0.1070 | | | | 117.70 | 2,514.60 | | ST |
| Open: | 2007-10-17, 15:01:06 | | 10 | 0.1070 | | | | 107.00 | 2,286.00 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:36:40 | CBOE | -2 | 2.4000 | 1.8885 | -480.00 | -1.40 | -21.50 | 457.10 | 102.31 | P;C |
| Open: | 2007-10-17, 14:59:33 | | 2 | 0.1075 | | | | 21.50 | 457.10 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:36:40 | CBOE | -2 | 2.4000 | 1.8885 | -480.00 | -1.40 | -21.40 | 457.20 | 102.31 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 2 | 0.1070 | | | | 21.40 | 457.20 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:36:40 | CBOE | -4 | 2.4000 | 1.8885 | -960.00 | -2.80 | -42.80 | 914.40 | 204.62 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 1 | 0.1070 | | | | 10.70 | 228.60 | | ST |
| Open: | 2007-10-17, 15:01:06 | | 3 | 0.1070 | | | | 32.10 | 685.80 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:11 | CBOE | -1 | 2.6000 | 1.8885 | -260.00 | -1.00 | -10.70 | 248.30 | 71.15 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 1 | 0.1070 | | | | 10.70 | 248.30 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:11 | CBOE | -1 | 2.6000 | 1.8885 | -260.00 | -0.40 | -10.70 | 248.90 | 71.15 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 1 | 0.1070 | | | | 10.70 | 248.90 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:11 | CBOE | -5 | 2.6000 | 1.8885 | -1,300.00 | -3.50 | -53.50 | 1,243.00 | 355.77 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 4 | 0.1070 | | | | 42.80 | 994.40 | | ST |
| Open: | 2007-10-17, 15:01:06 | | 1 | 0.1070 | | | | 10.70 | 248.60 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:12 | CBOE | -3 | 2.6000 | 1.8885 | -780.00 | -2.10 | -32.10 | 745.80 | 213.46 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 3 | 0.1070 | | | | 32.10 | 745.80 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:12 | CBOE | -1 | 2.6000 | 1.8885 | -260.00 | -0.70 | -10.70 | 248.60 | 71.15 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 1 | 0.1070 | | | | 10.70 | 248.60 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:12 | CBOE | -1 | 2.6000 | 1.8885 | -260.00 | -0.70 | -10.70 | 248.60 | 71.15 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 1 | 0.1070 | | | | 10.70 | 248.60 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:13 | CBOE | -2 | 2.6000 | 1.8885 | -520.00 | -1.40 | -21.40 | 497.20 | 142.31 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 2 | 0.1070 | | | | 21.40 | 497.20 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:13 | CBOE | -1 | 2.6000 | 1.8885 | -260.00 | -0.70 | -10.70 | 248.60 | 71.15 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 1 | 0.1070 | | | | 10.70 | 248.60 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:13 | CBOE | -1 | 2.6000 | 1.8885 | -260.00 | -0.70 | -10.70 | 248.60 | 71.15 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 1 | 0.1070 | | | | 10.70 | 248.60 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:14 | CBOE | -2 | 2.6000 | 1.8885 | -520.00 | -1.40 | -21.40 | 497.20 | 142.31 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 2 | 0.1070 | | | | 21.40 | 497.20 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:15 | CBOE | -1 | 2.6000 | 1.8885 | -260.00 | -0.70 | -10.70 | 248.60 | 71.15 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 1 | 0.1070 | | | | 10.70 | 248.60 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:16 | CBOE | -1 | 2.6000 | 1.8885 | -260.00 | -0.70 | -10.70 | 248.60 | 71.15 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 1 | 0.1070 | | | | 10.70 | 248.60 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:16 | CBOE | -2 | 2.6000 | 1.8885 | -520.00 | -1.40 | -21.40 | 497.20 | 142.31 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 2 | 0.1070 | | | | 21.40 | 497.20 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:16 | CBOE | -1 | 2.6000 | 1.8885 | -260.00 | -0.70 | -10.70 | 248.60 | 71.15 | P;C |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-10-17, 15:01:06 | | 1 | 0.1070 | | | | 10.70 | 248.60 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:16 | CBOE | -1 | 2.6000 | 1.8885 | -260.00 | -0.70 | -10.70 | 248.60 | 71.15 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 1 | 0.1070 | | | | 10.70 | 248.60 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:17 | CBOE | -1 | 2.6000 | 1.8885 | -260.00 | -0.70 | -10.75 | 248.55 | 71.15 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 1 | 0.1075 | | | | 10.75 | 248.55 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:17 | CBOE | -4 | 2.6000 | 1.8885 | -1,040.00 | -2.80 | -42.90 | 994.30 | 284.62 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 2 | 0.1070 | | | | 21.40 | 497.20 | | ST |
| Open: | 2007-10-17, 15:01:06 | | 2 | 0.1075 | | | | 21.50 | 497.10 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:18 | CBOE | -5 | 2.6000 | 1.8885 | -1,300.00 | -3.50 | -53.75 | 1,242.75 | 355.77 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 5 | 0.1075 | | | | 53.75 | 1,242.75 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:18 | CBOE | -2 | 2.6000 | 1.8885 | -520.00 | -1.40 | -21.50 | 497.10 | 142.31 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 2 | 0.1075 | | | | 21.50 | 497.10 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:19 | CBOE | -5 | 2.6000 | 1.8885 | -1,300.00 | -3.50 | -53.75 | 1,242.75 | 355.77 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 5 | 0.1075 | | | | 53.75 | 1,242.75 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:20 | CBOE | -2 | 2.6000 | 1.8885 | -520.00 | -1.40 | -21.50 | 497.10 | 142.31 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 2 | 0.1075 | | | | 21.50 | 497.10 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:20 | CBOE | -1 | 2.6000 | 1.8885 | -260.00 | -0.70 | -10.75 | 248.55 | 71.15 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 1 | 0.1075 | | | | 10.75 | 248.55 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:20 | CBOE | -2 | 2.6000 | 1.8885 | -520.00 | -1.40 | -21.50 | 497.10 | 142.31 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 2 | 0.1075 | | | | 21.50 | 497.10 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:20 | CBOE | -1 | 2.6000 | 1.8885 | -260.00 | -0.70 | -10.75 | 248.55 | 71.15 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 1 | 0.1075 | | | | 10.75 | 248.55 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:22 | CBOE | -1 | 2.6000 | 1.8885 | -260.00 | -0.70 | -10.75 | 248.55 | 71.15 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 1 | 0.1075 | | | | 10.75 | 248.55 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:37:22 | CBOE | -2 | 2.6000 | 1.8885 | -520.00 | -1.40 | -21.50 | 497.10 | 142.31 | P;C |
| Open: | 2007-10-17, 15:01:06 | | 2 | 0.1075 | | | | 21.50 | 497.10 | | ST |
| - RX OCT07 25 P | 2007-10-18, 09:38:16 | CBOE | -50 | 2.7000 | 1.8885 | -13,500.00 | -35.00 | -535.60 | 12,929.40 | 4,057.72 | C |
| Open: | 2007-10-17, 15:01:06 | | 7 | 0.1075 | | | | 75.25 | 1,809.85 | | ST |
| Open: | 2007-10-17, 15:01:06 | | 5 | 0.1070 | | | | 53.50 | 1,293.00 | | ST |
| Open: | 2007-10-17, 15:05:55 | | 11 | 0.1070 | | | | 117.70 | 2,844.60 | | ST |
| Open: | 2007-10-17, 15:05:55 | | 11 | 0.1070 | | | | 117.70 | 2,844.60 | | ST |
| Open: | 2007-10-17, 15:05:55 | | 11 | 0.1070 | | | | 117.70 | 2,844.60 | | ST |
| Open: | 2007-10-17, 15:05:55 | | 5 | 0.1075 | | | | 53.75 | 1,292.75 | | ST |
| **Total ( RX OCT07 25 P )** | | | **-300** | | | **-69,761.00** | **-212.50** | **-3,214.90** | **66,333.60** | **13,107.32** | |
| - RX OCT07 30 P | 2007-10-18, 09:36:07 | CBOE | -3 | 7.2000 | 6.8800 | -2,160.00 | -2.10 | -347.10 | 1,810.80 | 96.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 3 | 1.1570 | | | | 347.10 | 1,810.80 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:36:11 | CBOE | -1 | 7.2000 | 6.8800 | -720.00 | -0.70 | -115.70 | 603.60 | 32.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 1 | 1.1570 | | | | 115.70 | 603.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:36:14 | CBOE | -4 | 7.2000 | 6.8800 | -2,880.00 | -2.80 | -462.80 | 2,414.40 | 128.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 4 | 1.1570 | | | | 462.80 | 2,414.40 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:36:14 | CBOE | -2 | 7.2000 | 6.8800 | -1,440.00 | -1.40 | -231.40 | 1,207.20 | 64.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 2 | 1.1570 | | | | 231.40 | 1,207.20 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:36:14 | CBOE | -10 | 7.2000 | 6.8800 | -7,200.00 | -7.00 | -1,157.00 | 6,036.00 | 320.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 10 | 1.1570 | | | | 1,157.00 | 6,036.00 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:36:15 | CBOE | -2 | 7.2000 | 6.8800 | -1,440.00 | -1.40 | -231.40 | 1,207.20 | 64.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 2 | 1.1570 | | | | 231.40 | 1,207.20 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:36:15 | CBOE | -8 | 7.2000 | 6.8800 | -5,760.00 | -5.60 | -925.60 | 4,828.80 | 256.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 8 | 1.1570 | | | | 925.60 | 4,828.80 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:09 | CBOE | -5 | 7.6000 | 6.8800 | -3,800.00 | -3.50 | -578.50 | 3,218.00 | 360.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 5 | 1.1570 | | | | 578.50 | 3,218.00 | | ST |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| - RX OCT07 30 P | 2007-10-18, 09:37:09 | CBOE | -1 | 7.6000 | 6.8800 | -760.00 | -0.70 | -115.70 | 643.60 | 72.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 1 | 1.1570 | | | | 115.70 | 643.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:09 | CBOE | -5 | 7.6000 | 6.8800 | -3,800.00 | -3.50 | -578.50 | 3,218.00 | 360.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 5 | 1.1570 | | | | 578.50 | 3,218.00 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:09 | CBOE | -3 | 7.6000 | 6.8800 | -2,280.00 | -2.10 | -347.10 | 1,930.80 | 216.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 3 | 1.1570 | | | | 347.10 | 1,930.80 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:11 | CBOE | -1 | 7.6000 | 6.8800 | -760.00 | -0.70 | -115.70 | 643.60 | 72.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 1 | 1.1570 | | | | 115.70 | 643.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:11 | CBOE | -1 | 7.6000 | 6.8800 | -760.00 | -0.70 | -115.70 | 643.60 | 72.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 1 | 1.1570 | | | | 115.70 | 643.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:12 | CBOE | -1 | 7.6000 | 6.8800 | -760.00 | -0.70 | -115.70 | 643.60 | 72.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 1 | 1.1570 | | | | 115.70 | 643.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:12 | CBOE | -1 | 7.6000 | 6.8800 | -760.00 | -0.70 | -115.70 | 643.60 | 72.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 1 | 1.1570 | | | | 115.70 | 643.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:13 | CBOE | -1 | 7.6000 | 6.8800 | -760.00 | -0.70 | -115.70 | 643.60 | 72.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 1 | 1.1570 | | | | 115.70 | 643.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:14 | CBOE | -1 | 7.6000 | 6.8800 | -760.00 | -0.70 | -115.70 | 643.60 | 72.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 1 | 1.1570 | | | | 115.70 | 643.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:14 | CBOE | -1 | 7.6000 | 6.8800 | -760.00 | -0.70 | -115.70 | 643.60 | 72.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 1 | 1.1570 | | | | 115.70 | 643.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:15 | CBOE | -1 | 7.6000 | 6.8800 | -760.00 | -0.70 | -115.70 | 643.60 | 72.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 1 | 1.1570 | | | | 115.70 | 643.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:16 | CBOE | -2 | 7.6000 | 6.8800 | -1,520.00 | -1.40 | -231.40 | 1,287.20 | 144.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 2 | 1.1570 | | | | 231.40 | 1,287.20 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:16 | CBOE | -5 | 7.6000 | 6.8800 | -3,800.00 | -3.50 | -578.50 | 3,218.00 | 360.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 5 | 1.1570 | | | | 578.50 | 3,218.00 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:16 | CBOE | -1 | 7.6000 | 6.8800 | -760.00 | -0.70 | -115.70 | 643.60 | 72.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 1 | 1.1570 | | | | 115.70 | 643.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:16 | CBOE | -1 | 7.6000 | 6.8800 | -760.00 | -0.70 | -115.70 | 643.60 | 72.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 1 | 1.1570 | | | | 115.70 | 643.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:16 | CBOE | -7 | 7.6000 | 6.8800 | -5,320.00 | -4.90 | -809.90 | 4,505.20 | 504.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 7 | 1.1570 | | | | 809.90 | 4,505.20 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:17 | CBOE | -1 | 7.6000 | 6.8800 | -760.00 | -0.70 | -115.70 | 643.60 | 72.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 1 | 1.1570 | | | | 115.70 | 643.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:18 | CBOE | -3 | 7.6000 | 6.8800 | -2,280.00 | -2.10 | -333.10 | 1,944.80 | 216.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 1 | 1.1570 | | | | 115.70 | 643.60 | | ST |
| Open: | 2007-10-17, 15:00:54 | | 2 | 1.0870 | | | | 217.40 | 1,301.20 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:18 | CBOE | -5 | 7.6000 | 6.8800 | -3,800.00 | -3.50 | -578.50 | 3,218.00 | 360.00 | P;C |
| Open: | 2007-10-17, 15:00:51 | | 5 | 1.1570 | | | | 578.50 | 3,218.00 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:37:37 | CBOE | -3 | 7.7000 | 6.8800 | -2,310.00 | -2.10 | -326.10 | 1,981.80 | 246.00 | P;C |
| Open: | 2007-10-17, 15:00:54 | | 3 | 1.0870 | | | | 326.10 | 1,981.80 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:38:01 | CBOE | -1 | 7.6000 | 6.8800 | -760.00 | -1.00 | -108.70 | 650.30 | 72.00 | P;C |
| Open: | 2007-10-17, 15:00:54 | | 1 | 1.0870 | | | | 108.70 | 650.30 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:38:04 | CBOE | -20 | 7.6000 | 6.8800 | -15,200.00 | -13.70 | -2,181.00 | 13,005.29 | 1,440.00 | P;C |
| Open: | 2007-10-17, 15:00:54 | | 19 | 1.0870 | | | | 2,065.30 | 12,361.68 | | ST |
| Open: | 2007-10-17, 15:01:23 | | 1 | 1.1570 | | | | 115.70 | 643.61 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:38:05 | CBOE | -1 | 7.6000 | 6.8800 | -760.00 | -0.70 | -115.70 | 643.60 | 72.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 1 | 1.1570 | | | | 115.70 | 643.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:38:05 | CBOE | -5 | 7.6000 | 6.8800 | -3,800.00 | -3.50 | -578.50 | 3,218.00 | 360.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 5 | 1.1570 | | | | 578.50 | 3,218.00 | | ST |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| - RX OCT07 30 P | 2007-10-18, 09:38:06 | CBOE | -20 | 7.6000 | 6.8800 | -15,200.00 | -14.00 | -2,314.00 | 12,872.00 | 1,440.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 20 | 1.1570 | | | | 2,314.00 | 12,872.00 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:38:06 | CBOE | -1 | 7.6000 | 6.8800 | -760.00 | -0.70 | -115.70 | 643.60 | 72.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 1 | 1.1570 | | | | 115.70 | 643.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:38:55 | CBOE | -2 | 7.5000 | 6.8800 | -1,500.00 | -1.40 | -231.40 | 1,267.20 | 124.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 2 | 1.1570 | | | | 231.40 | 1,267.20 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:39:38 | CBOE | -20 | 7.6000 | 6.8800 | -15,200.00 | -14.00 | -2,314.00 | 12,872.00 | 1,440.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 20 | 1.1570 | | | | 2,314.00 | 12,872.00 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:39:41 | CBOE | -5 | 7.6000 | 6.8800 | -3,800.00 | -3.50 | -578.50 | 3,218.00 | 360.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 5 | 1.1570 | | | | 578.50 | 3,218.00 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:39:41 | CBOE | -5 | 7.6000 | 6.8800 | -3,800.00 | -3.50 | -578.50 | 3,218.00 | 360.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 5 | 1.1570 | | | | 578.50 | 3,218.00 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:39:41 | CBOE | -1 | 7.6000 | 6.8800 | -760.00 | -0.70 | -115.70 | 643.60 | 72.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 1 | 1.1570 | | | | 115.70 | 643.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:39:41 | CBOE | -5 | 7.6000 | 6.8800 | -3,800.00 | -3.50 | -578.50 | 3,218.00 | 360.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 5 | 1.1570 | | | | 578.50 | 3,218.00 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:39:41 | CBOE | -3 | 7.6000 | 6.8800 | -2,280.00 | -2.10 | -347.10 | 1,930.80 | 216.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 3 | 1.1570 | | | | 347.10 | 1,930.80 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:39:42 | CBOE | -1 | 7.6000 | 6.8800 | -760.00 | -0.70 | -115.70 | 643.60 | 72.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 1 | 1.1570 | | | | 115.70 | 643.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:39:42 | CBOE | -5 | 7.6000. | 6.8800 | -3,800.00 | -3.50 | -578.50 | 3,218.00 | 360.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 5 | 1.1570 | | | | 578.50 | 3,218.00 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:39:42 | CBOE | -5 | 7.6000 | 6.8800 | -3,800.00 | -3.50 | -578.50 | 3,218.00 | 360.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 5 | 1.1570 | | | | 578.50 | 3,218.00 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:40:07 | CBOE | -2 | 7.8000 | 6.8800 | -1,560.00 | -1.40 | -231.40 | 1,327.20 | 184.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 2 | 1.1570 | | | | 231.40 | 1,327.20 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:40:07 | CBOE | -2 | 7.8000 | 6.8800. | -1,560.00 | -1.40 | -231.40 | 1,327.20 | 184.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 2 | 1.1570 | | | | 231.40 | 1,327.20 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:40:08 | CBOE | -2 | 7.8000 | 6.8800 | -1,560.00 | -1.40 | -231.40 | 1,327.20 | 184.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 2 | 1.1570 | | | | 231.40 | 1,327.20 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:40:09 | CBOE | -1 | 7.8000 | 6.8800 | -780.00 | -0.70 | -115.70 | 663.60 | 92.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 1 | 1.1570 | | | | 115.70 | 663.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:40:09 | CBOE | -3 | 7.8000 | 6.8800 | -2,340.00 | -2.10 | -347.10 | 1,990.80 | 276.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 3 | 1.1570 | | | | 347.10 | 1,990.80 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:40:43 | CBOE | -1 | 8.1000 | 6.8800 | -810.00 | -0.70 | -120.70 | 688.60 | 122.00 | P;C |
| Open: | 2007-10-17, 15:06:02 | | 1 | 1.2070 | | | | 120.70 | 688.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:40:43 | CBOE | -5 | 8.1000 | 6.8800 | -4,050.00 | -3.50 | -603.50 | 3,443.00 | 610.00 | P;C |
| Open: | 2007-10-17, 15:06:02 | | 5 | 1.2070 | | | | 603.50 | 3,443.00 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:40:43 | CBOE | -21 | 8.1000 | 6.8800 | -17,010.00 | -14.70 | -2,499.70 | 14,495.60 | 2,562.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 7 | 1.1570 | | | | 809.90 | 4,855.20 | | ST |
| Open: | 2007-10-17, 15:06:02 | | 14 | 1.2070 | | | | 1,689.80 | 9,640.40 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:40:43 | CBOE | -3 | 8.1000 | 6.8800 | -2,430.00 | -2.10 | -347.10 | 2,080.80 | 368.00 | P;C |
| Open: | 2007-10-17, 15:01:23 | | 3 | 1.1570 | | | | 347.10 | 2,080.80 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:40:43 | CBOE | -10 | 8.1000 | 6.8800 | -8,100.00 | -7.00 | -1,207.00 | 6,886.00 | 1,220.00 | P;C |
| Open: | 2007-10-17, 15:06:02 | | 10 | 1.2070 | | | | 1,207.00 | 6,886.00 | | ST |
| - RX OCT07 30 P. | 2007-10-18, 09:41:09 | CBOE | -2 | 8.2000 | 6.8800 | -1,640.00 | -1.40 | -241.40 | 1,397.20 | 264.00 | P;C |
| Open: | 2007-10-17, 15:06:02 | | 2 | 1.2070 | | | | 241.40 | 1,397.20 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:41:12 | CBOE | -2 | 8.2000 | 6.8800 | -1,640.00 | -1.40 | -241.40 | 1,397.20 | 264.00 | P;C |
| Open: | 2007-10-17, 15:06:02 | | 2 | 1.2070 | | | | 241.40 | 1,397.20 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:41:25 | CBOE | -2 | 8.2000 | 6.8800 | -1,640.00 | -1.40 | -241.40 | 1,397.20 | 264.00 | P;C |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-10-17, 15:06:02 | | 2 | 1.2070 | | | | 241.40 | 1,397.20 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:41:26 | CBOE | -20 | 8.2000 | 6.8800 | -16,400.00 | -14.00 | -2,414.00 | 13,972.00 | 2,640.00 | P;C |
| Open: | 2007-10-17, 15:06:02 | | 9 | 1.2070 | | | | 1,086.30 | 6,287.40 | | ST |
| Open: | 2007-10-17, 15:06:02 | | 11 | 1.2070 | | | | 1,327.70 | 7,684.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:41:27 | CBOE | -6 | 8.2000 | 6.8800 | -4,920.00 | -4.20 | -724.20 | 4,191.60 | 792.00 | P;C |
| Open: | 2007-10-17, 15:06:02 | | 6 | 1.2070 | | | | 724.20 | 4,191.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:41:28 | CBOE | -6 | 8.2000 | 6.8800 | -4,920.00 | -4.20 | -724.20 | 4,191.60 | 792.00 | P;C |
| Open: | 2007-10-17, 15:06:02 | | 6 | 1.2070 | | | | 724.20 | 4,191.60 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:41:30 | CBOE | -2 | 8.2000 | 6.8800 | -1,640.00 | -1.40 | -225.40 | 1,413.20 | 264.00 | P;C |
| Open: | 2007-10-17, 15:06:05 | | 2 | 1.1270 | | | | 225.40 | 1,413.20 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:41:30 | CBOE | -10 | 8.2000 | 6.8800 | -8,200.00 | -7.00 | -1,183.00 | 7,010.00 | 1,320.00 | P;C |
| Open: | 2007-10-17, 15:06:02 | | 7 | 1.2070 | | | | 844.90 | 4,890.20 | | ST |
| Open: | 2007-10-17, 15:06:05 | | 3 | 1.1270 | | | | 338.10 | 2,119.80 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:41:46 | CBOE | -1 | 8.4000 | 6.8800 | -840.00 | -1.00 | -112.70 | 726.30 | 152.00 | P;C |
| Open: | 2007-10-17, 15:06:05 | | 1 | 1.1270 | | | | 112.70 | 726.30 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:41:46 | CBOE | -5 | 8.4000 | 6.8800 | -4,200.00 | -3.20 | -563.50 | 3,633.30 | 760.00 | P;C |
| Open: | 2007-10-17, 15:06:05 | | 5 | 1.1270 | | | | 563.50 | 3,633.30 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:41:47 | CBOE | -5 | 8.4000 | 6.8800 | -4,200.00 | -3.50 | -603.50 | 3,593.00 | 760.00 | P;C |
| Open: | 2007-10-17, 15:06:36 | | 5 | 1.2070 | | | | 603.50 | 3,593.00 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:41:47 | CBOE | -9 | 8.4000 | 6.8800 | -7,560.00 | -6.30 | -1,046.30 | 6,507.40 | 1,368.00 | P;C |
| Open: | 2007-10-17, 15:06:05 | | 5 | 1.1270 | | | | 563.50 | 3,633.00 | | ST |
| Open: | 2007-10-17, 15:06:36 | | 4 | 1.2070 | | | | 482.80 | 2,874.40 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:41:47 | CBOE | -9 | 8.4000 | 6.8800 | -7,560.00 | -6.30 | -1,014.30 | 6,539.40 | 1,368.00 | P;C |
| Open: | 2007-10-17, 15:06:05 | | 9 | 1.1270 | | | | 1,014.30 | 6,539.40 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:41:59 | CBOE | -3 | 8.4000 | 6.8800 | -2,520.00 | -2.10 | -362.10 | 2,155.80 | 456.00 | P;C |
| Open: | 2007-10-17, 15:06:36 | | 3 | 1.2070 | | | | 362.10 | 2,155.80 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:42:01 | CBOE | -10 | 8.4000 | 6.8800 | -8,400.00 | -7.00 | -1,207.00 | 7,186.00 | 1,520.00 | P;C |
| Open: | 2007-10-17, 15:06:36 | | 10 | 1.2070 | | | | 1,207.00 | 7,186.00 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:42:02 | CBOE | -5 | 8.4000 | 6.8800 | -4,200.00 | -3.50 | -603.50 | 3,593.00 | 760.00 | P;C |
| Open: | 2007-10-17, 15:06:47 | | 2 | 1.2070 | | | | 241.40 | 1,437.20 | | ST |
| Open: | 2007-10-17, 15:06:47 | | 3 | 1.2070 | | | | 362.10 | 2,155.80 | | ST |
| - RX OCT07 30 P | 2007-10-18, 09:42:02 | CBOE | -3 | 8.4000 | 6.8800 | -2,520.00 | -2.10 | -362.10 | 2,155.80 | 456.00 | P;C |
| Open: | 2007-10-17, 15:06:36 | | 3 | 1.2070 | | | | 362.10 | 2,155.80 | | ST |
| **Total ( RX OCT07 30 P )** | | | -330 | | | - 258,810.00 | -231.00 | -38,456.00 | 220,122.99 | 31,770.00 | |
| **Total ( USD )** | | | | | | - 328,571.00 | -443.50 | -41,670.90 | 286,456.59 | 44,877.32 | |

**- Mark-To-Market P/L On Prior Period Positions ( October 18, 2007 )**

## Options

| Symbol | Description | Date | Price | Prior Mtm P/L |
|---|---|---|---|---|
| USD | | | | |
| RX VE | RX OCT07 25 P | 2007-10-18 | 1.8885 | 56,537.04 |
| RX VF | RX OCT07 30 P | 2007-10-18 | 6.8800 | 192,390.00 |
| Total in USD | | | | 248,927.04 |

**- Interest Accruals ( October 18, 2007 )**

| USD | |
|---|---|
| Starting Accrual Balance | 49.78 |
| Interest Accrued | 3.74 |
| Accrual Reversal | -0.00 |

| Ending Accrual Balance | 53.52 |
|---|---|

**- Exchange Rates to USD ( October 18, 2007 )**

| | |
|---|---|
| AUD | 0.895910 |
| CAD | 1.027100 |
| CHF | 0.855080 |
| DKK | 0.191760 |
| EUR | 1.429500 |
| GBP | 2.045400 |
| HKD | 0.129010 |
| ILS | 0.248840 |
| JPY | 0.008648 |
| KRW | 0.001090 |
| MXN | 0.092674 |
| NOK | 0.186250 |
| SEK | 0.155880 |

**- Codes**

| Code | Meaning |
|---|---|
| P | Partial Execution |
| T | Transfer |
| O | Opening Trade |
| C | Closing Trade |
| Ca | Cancelled Trade |
| Cc | Cancelled Corporate Action |
| Co | Corrected Trade |
| L | Ordered by IB (Margin Violation) |
| M | Entered manually by IB |
| I | Internal Transfer |
| E | External Transfer |
| Ex | Exercise and Assignment |
| Ep | Resulted from an Expired Position |
| N | Late Trade. Profit or Loss will be recognized on next day's statement |
| St | Short Term P/L |
| Lt | Long Term P/L |
| Plc | P/L affected by Corporate Action |
| Plt | P/L affected by Transfer |

**- Notes/Legal Notes**

**Notes**

1.  Stock transactions settle on the trade date plus three days and securities options settle on the trade date plus one day. Ending settled cash reflects the cash which has actually settled.

2.  Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.

3.  Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases. The settlement date for stock transactions is trade date + 3 business days, except for transactions on XETRA, which settle on trade date + 2 business days. Option transactions settle on trade date + 1 business day.

4.  In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.

5. All times are local to the exchange.

6. Click here to view the applicable commodity Regulatory Fees for your transactions.

**Legal Notes**

1. **Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communications in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).**

   **Interactive Brokers LLC, http://www.interactivebrokers.com/, 877-442-2757 (U.S.)**

   **Interactive Brokers (UK) (Ltd), http://www.interactivebrokers.co.uk/, 00800-42-276537 (Intl)**

   **Interactive Brokers Canada Inc., http://www.interactivebrokers.ca/, 877-745-4222 (Can.)**

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not self-clearing, IB may use one of the following clearing agents: Interactive Brokers (U.K.) Limited, Timber Hill Canada Company, Timber Hill Europe AG, Timber Hill LLC, Timber Hill Securities Hong Kong Limited, Société Générale Zurich branch, Refco Overseas Limited, Euroclear Bank S.A./N.V., Fortis Clearing Sydney Pty Limited, Kas Bank N.V.

3. All Interactive Brokers (U.K.) Ltd. customer trades are executed and cleared through Interactive Brokers LLC, which may utilize the services of another Interactive Brokers Group affiliate or a third party broker.

4. IB acts as agent or riskless principal in foreign currency exchange transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.

5. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.

6. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.

7. Except for liquidity rebates that may be paid by ECNs for certain orders routed to those ECNs, IB does not generally accept payment for order flow for stock orders. ECN liquidity rebates are credited against the fees charged by the ECNs to execute other orders. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. IB does not generally accept payment for order flow for security futures orders. To the extent permissible under exchange rules, IB may direct customer stock, option, futures, or security futures orders to its market making affiliate Timber Hill LLC, or to another affiliate, for execution. In such cases IB's affiliate may act as principal in the resulting transaction and may earn a profit or incur a loss in connection with the transaction. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website or email help@interactivebrokers.com.

8. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.

9. Customer is requested to promptly advise Interactive Brokers of any material change in Customer's investment objectives or financial situation.

10. A financial statement of this organization is available for your personal inspection at http://www.interactivebrokers.co.uk/ or at its offices, or a copy of it will be mailed upon your written request.

11. Funds and assets of IB (U.K.) Limited customers are maintained at Interactive Brokers LLC, which is a member of SIPC.

# EXHIBIT G

6 records: [476700] [476787] [476838] [476987] [478769] [478873]

| Owner CSR | Other CSRs | From Cust | To Cust | Internal | System |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 476700 | 2007-10-19 01:28:23 | **Customer:** doroz222/U412281 **Subject:** Customer Chat **Topics:** 1404 => TWS, Web Trader, Mobile Trader Operation | 2007-10-19 01:46:10 | Customer | Chat |
| mattm | Closed | | Low | Language | [Top] |
| gareth | CRM | 2007-10-19 01:28:23 | 1409303 | Customer Chat | |

[132823] ChatSys => This chat is associated with ticket #476700. Please record this number for use in future inquiries. You are currently in room 'Technical Assistance'.
[132823] gareth => Hello, this is 'Gareth'. How may I help you?
[132833] doroz222 => Hello
[132853] doroz222 => There is something wrong with my Trader Workstation
[132925] doroz222 => There is some kind of error message and I cant buy stocks..
[133112] doroz222 => I tried to reinstall it, but it did not help.
[133249] gareth => what is the error/
[133380] doroz222 => It was something like liq or liq
[133426] doroz222 => but with CAPITAL LETTER
[133432] doroz222 => LIQ
[133475] gareth => one moment please. I will have to get you over to Trade Problems for assistance with this
[133508] gareth => seems like you account may be in Liquidation mode
[133513] gareth => one second please
[133517] ChatSys => Transferring ChatSession from 'Technical Assistance' to 'Trade Problems'
[133526] doroz222 => what does it mean?
[133544] ChatSys => MattM has joined the chat
[133544] mattm => Hello, this is Matthew. How can I help you?
[133544] doroz222 => I have not changed any mode
[133557] mattm => I am reviewing the details of the previous chat conversation. One moment please
[133632] doroz222 => How can I change it back?
[134010] doroz222 => test
[134022] doroz222 => are you still there?

2007

| | | | | |
|---|---|---|---|---|
| | | - 10 - 19:01:46.10 | | [134025] mattm -> yes<br>[134042] mattm -> the account is being reviewed by compliance and will only be able to place closing trades<br>[134053] mattm -> this will be the case until further notice<br>[134120] doroz222 -> what does is mean?<br>[134153] mattm -> closing orders only<br>[134158] mattm -> you cannot open new positions<br>[134206] doroz222 -> why?<br>[134228] doroz222 -> what are you reviewing there?<br>[134240] doroz222 -> and who is compliance?<br>[134258] mattm -> additional information cannot be provided<br>[134307] mattm -> you will be informed when the restriction has been lifted<br>[134327] doroz222 -> I do not undertand<br>[134354] doroz222 -> Do you have some kind of technical problems there?<br>[134411] mattm -> no<br>[134418] mattm -> compliance is our legal department<br>[134428] mattm -> you will be notified when you can place opening trades<br>[134503] doroz222 -> so I have to wait e-mail?<br>[134513] mattm -> you will be notified when you can place opening trades<br>[134531] doroz222 -> is it so just with me or all clients?<br>[134540] mattm -> just to you<br>[134543] mattm -> Is there anything else that I can assist you with today?<br>[134556] doroz222 -> you are assisting me now already<br>[134608] mattm -> Please feel free to return to chat if there are any additional questions.<br>[134609] doroz222 -> but I still do not understand very much<br>[134609] ChatSys -> This chat session is being terminated by the CSR. |
| mattm | CRM | | 1409408 | |

| | | | | | |
|---|---|---|---|---|---|
| 476787 | 2007-10-19 01:55.55 | Customer: doroz222 7041228 1<br>Subject: Customer Chat<br>Topics: [404 -> TWS, Web Trader, Mobile Trader Operation] | 2007-10-19 02:10:24 | Customer | Chat |
| mattm | Closed | | Low | Language | [Top] |
| lwong | CRM | 2007-10-19 01:55.55 | 1409469 | Customer Chat | |

| | | | | |
|---|---|---|---|---|
| mattm | CRM | 2007 - 10 - 19 02:03:21 | 1409522 | Fri Oct 19 10:21:16 EDT 2007 - webliqtool - User U412281 was liqOnly enable by jeffb Reason reviewing trading activity in RX (IAB) |
| mattm | CRM | 2007 - 10 - 19 02:10:44 | 1409572 | [135555] ChatSys -> This chat is associated with ticket #476787. Please record this number for use in future inquiries. You are currently in room 'Technical Assistance'.<br>[135555] lwong -> Hello, this is 'lwong'. How may I help you?<br>[135605] doroz222 -> Hello<br>[135622] doroz222 -> I just chated with somebody, but I did not get the answer<br>[135658] lwong -> ok, what is is the question?<br>[135716] doroz222 -> he said, that I can trade now until further notice, but he did not explain why and how long<br>[135822] lwong -> I cannot see this dialog you had previously. Can you explain what the problem was<br>[135859] doroz222 -> my trader workstation gives me error massage when I want to buy stocks<br>[135949] doroz222 -> he told me, that acount is Liqudation mode<br>[140003] doroz222 -> but he did not tell me why and how long<br>[140023] doroz222 -> chat was ended befor I got the answer<br>[140115] lwong -> The Trade Problems department has more information on this subject, I can transfer you to them.<br>[140118] ChatSys -> Transferring ChatSession from 'Technical Assistance' to 'Trade Problems'<br>[140151] doroz222 -> okay<br>[140246] ChatSys -> Matt M has joined the chat.<br>[140246] mattm -> Hello, this is Matthew. How can I help you?<br>[140255] doroz222 -> hello<br>[140258] mattm -> I am reviewing the details of the previous chat conversation. One moment please.<br>[140336] mattm -> yes, I believe we just discussed this<br>[140341] doroz222 -> I just chat with somebody<br>[140352] doroz222 -> so it was you<br>[140358] mattm -> correct<br>[140404] doroz222 -> you did not answer my question<br>[140416] doroz222 -> why is this mode and how long<br>[140430] doroz222 -> how long does it umaly take?<br>[140629] ChatSys -> No activity from customer side in the last 30 seconds. Session may be terminated by CSR, if customer does not respond. |

[140705] mattm -> I believe that I did
[140713] mattm -> I informed you that you would be notified
[140721] mattm -> when the restriction has been lifted
[140731] mattm -> a timeframe cannot be provided
[141043] ChatSys -> This chat session is being terminated on customer request

| | | | | | | |
|---|---|---|---|---|---|---|
| 476838 | 2007-10-19 02:15:34 | Customer: doroz222/[141228] Subject: Customer Chat | 2007-10-19 02:29:45 | Customer | Chat |
| mattm | Closed | Topics: 1405 -> Liquidation | Low | Language | [Top] |

| | | | | |
|---|---|---|---|---|
| megane | CRM | 2007-10-19 02:15:34 | 1409599 | Customer Chat |

[141534] ChatSys -> This chat is associated with ticket #476838. Please record this number for use in future inquiries. You are currently in room 'Trade Problems'.
[141534] meganc -> Hello, this is 'meganc'. How may I help you?
[141543] doroz222 -> hello
[141547] meganc -> hello
[141609] doroz222 -> Im trying to understand why I can not trade?
[141636] meganc -> alright one moment
[141701] meganc -> alright
[141711] doroz222 -> I somebody already told me, that I just cant, but he did not explain why and how long
[141715] meganc -> one moment please
[141724] ChatSys -> ChatSession transferred from 'Trade Problems' to 'Matt M' in 'Trade Problems'
[141726] ChatSys -> MattM has joined the chat.
[141726] mattm -> Hello, this is Matthew. How can I help you?
[141728] doroz222 -> He was a bit rude and terminated chat.
[141785] mattm -> it appears that you terminated the last chat
[141795] mattm -> is there some more information that I can provide for you
[141800] doroz222 -> not intentionally
[141822] doroz222 -> yes, Im still asking why is this mode active now and how long?
[141842] doroz222 -> I do not like it I cant access to my money and take positions every time I want.
[141853] mattm -> unfortunately the answer is not

going to change
[141902] mattm -> a timeframe cannot be provided
[141916] doroz222 -> but you do not answer to my question
[141916] mattm -> you will be informed when the restriction has been lifted
[141924] mattm -> the account is being reviewed
[141932] mattm -> that is all the information that can be provided
[141933] doroz222 -> what does it mean?
[141937] mattm -> that is all the information that can be provided
[141941] doroz222 -> what is there to review?
[141949] doroz222 -> no, you can do better
[141949] mattm -> you will be informed when the status changes
[141958] doroz222 -> my account is already accepted
[142008] doroz222 -> this is not what Im asking
[142010] doroz222 -> Im not asking do you inform me!
[142042] doroz222 -> Im asking why I cant trade and what is there to review?
[142045] mattm -> as has been indicated multiple times previously

mattm CRM 2007 - 10 - 19 02:29:45 1409681

[142057] mattm -> you trading activity is being reviewed by compliance
[142105] mattm -> while it is being reviewed
[142107] doroz222 -> trading activity?
[142111] mattm -> you can only place closing trades
[142119] mattm -> you will be notified when this changes
[142123] doroz222 -> wait a second
[142135] doroz222 -> what does it mean?
[142140] doroz222 -> trading activity?
[142147] mattm -> that is all that can be told
[142155] doroz222 -> I know how to buy and sell!
[142217] mattm -> no additional information can be provided until compliance completes their review
[142224] doroz222 -> Your job is to talk to clients,
[142241] doroz222 -> I have questions and your job is to chat with me I think.
[142243] mattm -> I have
[142257] mattm -> unfortunately you are not accepting the information that I am providing
[142308] mattm -> I understand the frustration of not understanding
[142310] mattm -> however
[142317] doroz222 -> Im accepting, but this is not enough
[142324] mattm -> no additional information can be provided
[142332] mattm -> I have told you all that I can

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ferri | CRM | 2007-10-22 09:23:09 | 1412911 | Customer Chat | | | |
| 478873 | 2007-10-22 09:38:59 | Customer: doroz222/U412281<br>Subject: Customer Chat | | 2007-10-22 10:03:10 | Customer | Chat | |
| ricos | Closed | Topics: 1399 -> Account Configuration/Permissions | | Low | Language | [Top] | |
| ricos | CRM | 2007-10-22 09:38:59 | 1413076 | Customer Chat | | | |

[093850] ChatSys -> This chat is associated with ticket #478873. Please record this number for use in future inquiries. You are currently in room 'General '.
[093900] ricoe -> Hello, this is Rico. How may I help you ?
[093918] doroz222 -> Hello
[093936] doroz222 -> Please try to be here and not to go away
[093951] doroz222 -> I had a chat with your colleagues on friday
[094000] doroz222 -> the problem is, that I can't trade and I do not understand why and how long
[094120] doroz222 -> I want to know why I can't trade and on what grounds are you preventing me from trading with my own money?
[094203] ricoe -> what exactly are you trying to trade, and what exactly happens when you place an order, do you get an error message?
[094224] doroz222 -> yes, message sais liqonly
[094305] ricoe -> ok, let me go and check, please hold on
[094441] doroz222 -> on what grounds are you doing that? please show me that section on my customer agreement that permits you to block my trading
[094548] ricoe -> according to my information here, this was done by our compliance department. Unfortunately I can not check the reason why. I will contact them right now, so they could contact you by phone to discuss this. Please hold on
[094941] doroz222 -> okay, but still...give me this part of customer agreement that allows you to block my account with no explanation
[095083] ricoe -> ok, I just talked to our Compliance Department and this account is currently under investigation. Once this investigation has been

| | | | | |
|---|---|---|---|---|
| | | | | giving me information I have right to know.<br>[100300] doroz222 -> You have not giving me any answers!<br>[100304] ricoe -> Sir, I can just provide the information which Im allowed too. I will end now this conversation. Good bye.<br>[100308] ChatSys -> This chat session is being terminated by the CSR |
| ricoe | CRM | 2007-10-22 10:23:09 | 1413482 | talked to Jeff Bauch regarding this, Im not allowed to provide any information regarding the current investigation on that account, I told him that 3 times and then I closed the chat, customer has to wait for the reply from Compliance |

**CERTIFICATE OF SERVICE**

I certify that I served a copy of the foregoing, Plaintiff Securities and Exchange Commission's First Set of Interrogatories to Defendant Oleksandr Dorozhko and Plaintiff Securities and Exchange Commission's First Set of Requests for Admissions Pursuant to Rule 36 of the Federal Rules of Civil Procedure, via e-mail and by Federal Express for overnight delivery, as indicated below, on November 6, 2007 to the following person at the address set forth below:

Charles A. Ross, Esq.
Charles A. Ross & Associates
111 Broadway
Suite 1401
New York, NY 10006
**Via Federal Express**
**& E-mail at *cross@carossassoc.com***
*Counsel to Defendant Oleksandr Dorozhko*

Suzanne E. Ashley