| Login Date Time | IP | MAC | Reference Order ID |
|---|---|---|---|
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea5 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea5 |
| -- | -- | -- | -- |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea6 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea6 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea6 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea6 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea6 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea6 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea6 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea6 |
| -- | -- | -- | -- |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ea8 |
| -- | -- | -- | -- |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eaa |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eaa |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eaa |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eaa |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eaa |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eaa |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eaa |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eaa |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eaa |
| -- | -- | -- | -- |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eac |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eac |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eac |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eac |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eac |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eac |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eac |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eac |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eac |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eac |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eac |

| Login Date Time | IP | MAC | Reference Order ID |
|---|---|---|---|
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eac |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eac |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eac |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eac |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eac |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eac |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eac |
| -- | -- | -- | -- |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eae |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eae |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eae |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eae |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eae |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eae |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eae |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eae |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eae |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eae |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eae |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eae |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eae |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eae |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eae |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eae |
| -- | -- | -- | -- |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb0 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb0 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb0 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb0 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb0 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb0 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb0 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb0 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb0 |
| -- | -- | -- | -- |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb2 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb2 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb2 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb2 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb2 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb2 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb2 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb2 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb2 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb2 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb2 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb2 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb2 |
| -- | -- | -- | -- |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb4 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb4 |

| Login Date Time | IP | MAC | Reference Order ID |
|---|---|---|---|
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb4 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb4 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb4 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb4 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb4 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb4 |
| -- | -- | -- | -- |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb6 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb6 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb6 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb6 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb6 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb6 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb6 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb6 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb6 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb6 |
| -- | -- | -- | -- |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb8 |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eb8 |
| -- | -- | -- | -- |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eba |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eba |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eba |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eba |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eba |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eba |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eba |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158eba |
| -- | -- | -- | -- |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ebc |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ebc |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ebc |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ebc |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ebc |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ebc |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ebc |
| 10/17/2007 14:47:55 | 212.172.221.181 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.47158ebc |
| -- | -- | -- | -- |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |

| Login Date Time | IP | MAC | Reference Order ID |
|---|---|---|---|
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df6f |
| -- | -- | -- | -- |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df71 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df71 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df71 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df71 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df71 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df71 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df71 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df71 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df71 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df71 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df71 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df71 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df71 |
| -- | -- | -- | -- |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df73 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df73 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df73 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df73 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df73 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df73 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df73 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df73 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df73 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df73 |
| -- | -- | -- | -- |

| Login Date Time | IP | MAC | Reference Order ID |
|---|---|---|---|
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df75 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df75 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df75 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df75 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df75 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df75 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df75 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df75 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df75 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df75 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df75 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df75 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df75 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df75 |
| -- | -- | -- | -- |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df77 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df77 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df77 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df77 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df77 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df77 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df77 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df77 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df77 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df77 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df77 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df77 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df77 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df77 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df77 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df77 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df77 |
| -- | -- | -- | -- |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |

| Login Date Time | IP | MAC | Reference Order ID |
|---|---|---|---|
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df79 |
| -- | -- | -- | -- |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7b |

| Login Date Time | IP | MAC | Reference Order ID |
|---|---|---|---|
| -- | -- | -- | -- |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7d |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7d |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7d |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7d |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7d |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7d |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7d |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7d |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7d |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7d |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7d |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7d |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7d |
| -- | -- | -- | -- |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7f |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df7f |
| -- | -- | -- | -- |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df81 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df81 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df81 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df81 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df81 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df81 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df81 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df81 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df81 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df81 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df81 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df81 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df81 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df81 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df81 |

| Login Date Time | IP | MAC | Reference Order ID |
|---|---|---|---|
| -- | -- | -- | -- |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df83 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df83 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df83 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df83 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df83 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df83 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df83 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df83 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df83 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df83 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df83 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df83 |
| -- | -- | -- | -- |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df85 |
| -- | -- | -- | -- |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |

| Login Date Time | IP | MAC | Reference Order ID |
|---|---|---|---|
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df87 |
| -- | -- | -- | -- |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df89 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df89 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df89 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df89 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df89 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df89 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df89 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df89 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df89 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df89 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df89 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df89 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df89 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df89 |
| 10/18/2007 09:19:00 | 87.118.110.160 | 00-0F-B0-D0-3D-54 | 00041a39.000113ad.4716df89 |
| -- | -- | -- | -- |

| Order ID | Order Status | username or process id |
|---|---|---|
| 00041a39.000113ad.47158ea5.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.47158ea5.0001 | Credit Check | |
| -- | -- | -- |
| 00041a39.000113ad.47158ea6.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.47158ea6.0001 | Credit Check | |
| 00041a39.000113ad.47158ea7.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.47158ea7.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.47158ea6.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.47158ea6.0002 | Incoming Cancel | doroz222 |
| 00041a39.000113ad.47158ea7.0002 | Canceled | 57227 |
| 00041a39.000113ad.47158ea7.0002 | Canceled | 57227 |
| 00041a39.000113ad.47158ea6.0002 | Cancel Confirm | doroz222 |
| -- | -- | -- |
| 00041a39.000113ad.47158ea8.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.47158ea8.0001 | Credit Check | |
| 00041a39.000113ad.47158ea9.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.47158ea9.0001 | Executed | |
| 00041a39.000113ad.47158ea9.0001 | Executed | |
| 00041a39.000113ad.47158ea9.0001 | Executed | |
| 00041a39.000113ad.47158ea9.0001 | Executed | |
| 00041a39.000113ad.47158ea9.0001 | Executed | |
| 00041a39.000113ad.47158ea9.0001 | Executed | |
| 00041a39.000113ad.47158ea9.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.47158ea8.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.47158ea9.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.47158ea9.0001 | Executed | |
| 00041a39.000113ad.47158ea9.0002 | Canceled | 57227 |
| 00041a39.000113ad.47158ea9.0002 | Canceled | 57227 |
| -- | -- | -- |
| 00041a39.000113ad.47158eaa.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.47158eaa.0001 | Credit Check | |
| 00041a39.000113ad.47158eab.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.47158eab.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.47158eaa.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.47158eaa.0002 | Incoming Cancel | doroz222 |
| 00041a39.000113ad.47158eab.0002 | Canceled | 57227 |
| 00041a39.000113ad.47158eab.0002 | Canceled | 57227 |
| 00041a39.000113ad.47158eaa.0002 | Cancel Confirm | doroz222 |
| -- | -- | -- |
| 00041a39.000113ad.47158eac.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.47158eac.0001 | Credit Check | |
| 00041a39.000113ad.47158ead.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.47158ead.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.47158eac.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.47158eac.0002 | Incoming Revision | doroz222 |
| 00041a39.000113ad.47158eac.0002 | Credit Check | |
| 00041a39.000113ad.47158ead.0003 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.47158ead.0003 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.47158eac.0002 | Revision Confirmed | doroz222 |
| 00041a39.000113ad.47158eac.0003 | Incoming Revision | doroz222 |
| 00041a39.000113ad.47158eac.0003 | Credit Check | |

| Order ID | Order Status | username or process id |
|---|---|---|
| 00041a39.000113ad.47158ead.0005 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.47158ead.0005 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.47158eac.0003 | Revision Confirmed | doroz222 |
| 00041a39.000113ad.47158eac.0004 | Incoming Cancel | doroz222 |
| 00041a39.000113ad.47158ead.0006 | Canceled | 57227 |
| 00041a39.000113ad.47158ead.0006 | Canceled | 57227 |
| 00041a39.000113ad.47158eac.0004 | Cancel Confirm | doroz222 |
| -- | -- | -- |
| 00041a39.000113ad.47158eae.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.47158eae.0001 | Credit Check | |
| 00041a39.000113ad.47158eaf.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.47158eaf.0001 | Executed | |
| 00041a39.000113ad.47158eaf.0001 | Executed | |
| 00041a39.000113ad.47158eaf.0001 | Executed | |
| 00041a39.000113ad.47158eaf.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.47158eae.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.47158eaf.0001 | Executed | |
| 00041a39.000113ad.47158eaf.0001 | Executed | |
| 00041a39.000113ad.47158eaf.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.47158eae.0002 | Incoming Cancel | doroz222 |
| 00041a39.000113ad.47158eaf.0002 | Canceled | 57227 |
| 00041a39.000113ad.47158eaf.0002 | Executed | |
| 00041a39.000113ad.47158eaf.0002 | Canceled | 57227 |
| 00041a39.000113ad.47158eae.0002 | Cancel Confirm | doroz222 |
| -- | -- | -- |
| 00041a39.000113ad.47158eb0.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.47158eb0.0001 | Credit Check | |
| 00041a39.000113ad.47158eb1.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.47158eb1.0001 | Executed | |
| 00041a39.000113ad.47158eb1.0001 | Executed | |
| 00041a39.000113ad.47158eb1.0001 | Executed | |
| 00041a39.000113ad.47158eb1.0002 | Canceled | 57227 |
| 00041a39.000113ad.47158eb1.0002 | Canceled | 57227 |
| 00041a39.000113ad.47158eb0.0001 | Confirmed Order | doroz222 |
| -- | -- | -- |
| 00041a39.000113ad.47158eb2.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.47158eb2.0001 | Credit Check | |
| 00041a39.000113ad.47158eb3.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.47158eb3.0001 | Executed | |
| 00041a39.000113ad.47158eb3.0001 | Executed | |
| 00041a39.000113ad.47158eb3.0001 | Executed | |
| 00041a39.000113ad.47158eb3.0001 | Executed | |
| 00041a39.000113ad.47158eb3.0001 | Executed | |
| 00041a39.000113ad.47158eb3.0001 | Executed | |
| 00041a39.000113ad.47158eb3.0001 | Executed | |
| 00041a39.000113ad.47158eb3.0002 | Canceled | 57227 |
| 00041a39.000113ad.47158eb3.0002 | Canceled | 57227 |
| 00041a39.000113ad.47158eb2.0001 | Confirmed Order | doroz222 |
| -- | -- | -- |
| 00041a39.000113ad.47158eb4.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.47158eb4.0001 | Credit Check | |

| Order ID | Order Status | username or process id |
|---|---|---|
| 00041a39.000113ad.47158eb5.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.47158eb5.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.47158eb4.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.47158eb5.0001 | Executed | |
| 00041a39.000113ad.47158eb5.0002 | Canceled | 57227 |
| 00041a39.000113ad.47158eb5.0002 | Canceled | 57227 |
| -- | -- | -- |
| 00041a39.000113ad.47158eb6.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.47158eb6.0001 | Credit Check | |
| 00041a39.000113ad.47158eb7.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.47158eb7.0001 | Executed | |
| 00041a39.000113ad.47158eb7.0001 | Executed | |
| 00041a39.000113ad.47158eb7.0001 | Executed | |
| 00041a39.000113ad.47158eb7.0001 | Executed | |
| 00041a39.000113ad.47158eb7.0002 | Canceled | 57227 |
| 00041a39.000113ad.47158eb7.0002 | Canceled | 57227 |
| 00041a39.000113ad.47158eb6.0001 | Confirmed Order | doroz222 |
| -- | -- | -- |
| 00041a39.000113ad.47158eb8.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.47158eb8.0001 | Credit Check | |
| 00041a39.000113ad.47158eb9.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.47158eb9.0001 | Executed | |
| 00041a39.000113ad.47158eb9.0001 | Executed | |
| 00041a39.000113ad.47158eb9.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.47158eb8.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.47158eb9.0001 | Executed | |
| 00041a39.000113ad.47158eb9.0002 | Canceled | 57227 |
| 00041a39.000113ad.47158eb9.0002 | Canceled | 57227 |
| -- | -- | -- |
| 00041a39.000113ad.47158eba.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.47158eba.0001 | Credit Check | |
| 00041a39.000113ad.47158ebb.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.47158ebb.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.47158eba.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.47158ebb.0001 | Executed | |
| 00041a39.000113ad.47158ebb.0002 | Canceled | 57227 |
| 00041a39.000113ad.47158ebb.0002 | Canceled | 57227 |
| -- | -- | -- |
| 00041a39.000113ad.47158ebc.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.47158ebc.0001 | Credit Check | |
| 00041a39.000113ad.47158ebd.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.47158ebd.0001 | Executed | |
| 00041a39.000113ad.47158ebd.0001 | Executed | |
| 00041a39.000113ad.47158ebd.0002 | Canceled | 57227 |
| 00041a39.000113ad.47158ebd.0002 | Canceled | 57227 |
| 00041a39.000113ad.47158ebc.0001 | Confirmed Order | doroz222 |
| -- | -- | -- |
| 00041a39.000113ad.4716df6f.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.4716df6f.0001 | Credit Check | |
| 00041a39.000113ad.4716df70.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df70.0001 | Internal Submit Confirm from CB | 57227 |

| Order ID | Order Status | username or process id |
|---|---|---|
| 00041a39.000113ad.4716df6f.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.4716df6f.0002 | Incoming Revision | doroz222 |
| 00041a39.000113ad.4716df6f.0002 | Credit Check | |
| 00041a39.000113ad.4716df70.0003 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df70.0003 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df6f.0002 | Revision Confirmed | doroz222 |
| 00041a39.000113ad.4716df6f.0003 | Incoming Revision | doroz222 |
| 00041a39.000113ad.4716df6f.0003 | Credit Check | |
| 00041a39.000113ad.4716df70.0005 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df70.0005 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df6f.0003 | Revision Confirmed | doroz222 |
| 00041a39.000113ad.4716df70.0005 | Executed | |
| 00041a39.000113ad.4716df70.0005 | Executed | |
| 00041a39.000113ad.4716df70.0005 | Executed | |
| 00041a39.000113ad.4716df70.0005 | Executed | |
| 00041a39.000113ad.4716df70.0005 | Executed | |
| 00041a39.000113ad.4716df70.0005 | Executed | |
| 00041a39.000113ad.4716df70.0005 | Executed | |
| 00041a39.000113ad.4716df70.0005 | Executed | |
| 00041a39.000113ad.4716df70.0005 | Executed | |
| 00041a39.000113ad.4716df70.0005 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df6f.0004 | Incoming Cancel | doroz222 |
| 00041a39.000113ad.4716df70.0006 | Canceled | 57227 |
| 00041a39.000113ad.4716df70.0006 | Canceled | 57227 |
| 00041a39.000113ad.4716df6f.0004 | Cancel Confirm | doroz222 |
| -- | -- | -- |
| 00041a39.000113ad.4716df71.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.4716df71.0001 | Credit Check | |
| 00041a39.000113ad.4716df72.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df72.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df71.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.4716df71.0002 | Incoming Revision | doroz222 |
| 00041a39.000113ad.4716df71.0002 | Credit Check | |
| 00041a39.000113ad.4716df72.0003 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df72.0003 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df71.0002 | Revision Confirmed | doroz222 |
| 00041a39.000113ad.4716df72.0003 | Executed | |
| 00041a39.000113ad.4716df72.0004 | Canceled | 57227 |
| 00041a39.000113ad.4716df72.0004 | Canceled | 57227 |
| -- | -- | -- |
| 00041a39.000113ad.4716df73.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.4716df73.0001 | Credit Check | |
| 00041a39.000113ad.4716df74.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df74.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df73.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.4716df74.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df74.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df74.0001 | Executed | |
| 00041a39.000113ad.4716df74.0002 | Canceled | 57227 |
| 00041a39.000113ad.4716df74.0002 | Canceled | 57227 |
| -- | -- | -- |

| Order ID | Order Status | username or process id |
|---|---|---|
| 00041a39.000113ad.4716df75.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.4716df75.0001 | Credit Check | |
| 00041a39.000113ad.4716df76.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df76.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df75.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.4716df76.0001 | Executed | |
| 00041a39.000113ad.4716df76.0001 | Executed | |
| 00041a39.000113ad.4716df76.0001 | Executed | |
| 00041a39.000113ad.4716df76.0001 | Executed | |
| 00041a39.000113ad.4716df76.0001 | Executed | |
| 00041a39.000113ad.4716df76.0001 | Executed | |
| 00041a39.000113ad.4716df76.0001 | Executed | |
| 00041a39.000113ad.4716df76.0002 | Canceled | 57227 |
| 00041a39.000113ad.4716df76.0002 | Canceled | 57227 |
| -- | -- | -- |
| 00041a39.000113ad.4716df77.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.4716df77.0001 | Credit Check | |
| 00041a39.000113ad.4716df78.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df78.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df77.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.4716df78.0001 | Executed | |
| 00041a39.000113ad.4716df78.0001 | Executed | |
| 00041a39.000113ad.4716df78.0001 | Executed | |
| 00041a39.000113ad.4716df77.0002 | Incoming Revision | doroz222 |
| 00041a39.000113ad.4716df77.0002 | Credit Check | |
| 00041a39.000113ad.4716df78.0003 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df78.0003 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df77.0002 | Revision Confirmed | doroz222 |
| 00041a39.000113ad.4716df78.0003 | Executed | |
| 00041a39.000113ad.4716df78.0003 | Executed | |
| 00041a39.000113ad.4716df78.0003 | Executed | |
| 00041a39.000113ad.4716df78.0003 | Executed | |
| 00041a39.000113ad.4716df78.0004 | Canceled | 57227 |
| 00041a39.000113ad.4716df78.0004 | Canceled | 57227 |
| -- | -- | -- |
| 00041a39.000113ad.4716df79.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.4716df79.0001 | Credit Check | |
| 00041a39.000113ad.4716df7a.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df7a.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df79.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.4716df7a.0001 | Executed | |
| 00041a39.000113ad.4716df7a.0001 | Executed | |
| 00041a39.000113ad.4716df7a.0001 | Executed | |
| 00041a39.000113ad.4716df7a.0001 | Executed | |
| 00041a39.000113ad.4716df7a.0001 | Executed | |
| 00041a39.000113ad.4716df7a.0001 | Executed | |
| 00041a39.000113ad.4716df7a.0001 | Executed | |
| 00041a39.000113ad.4716df7a.0001 | Executed | |
| 00041a39.000113ad.4716df7a.0001 | Executed | |
| 00041a39.000113ad.4716df7a.0001 | Executed | |
| 00041a39.000113ad.4716df7a.0001 | Executed | |

| Order ID | Order Status | username or process id |
|---|---|---|
| 00041a39.000113ad.4716df7a.0001 | Executed | |
| 00041a39.000113ad.4716df7a.0001 | Executed | |
| 00041a39.000113ad.4716df7a.0001 | Executed | |
| 00041a39.000113ad.4716df7a.0001 | Executed | |
| 00041a39.000113ad.4716df7a.0001 | Executed | |
| 00041a39.000113ad.4716df7a.0001 | Executed | |
| 00041a39.000113ad.4716df7a.0001 | Executed | |
| 00041a39.000113ad.4716df7a.0001 | Executed | |
| 00041a39.000113ad.4716df7a.0001 | Executed | |
| 00041a39.000113ad.4716df79.0002 | Incoming Revision | doroz222 |
| 00041a39.000113ad.4716df79.0002 | Credit Check | |
| 00041a39.000113ad.4716df7a.0003 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df7a.0003 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df79.0002 | Revision Confirmed | doroz222 |
| 00041a39.000113ad.4716df7a.0003 | Executed | |
| 00041a39.000113ad.4716df7a.0004 | Canceled | 57227 |
| 00041a39.000113ad.4716df7a.0004 | Canceled | 57227 |
| -- | -- | -- |
| 00041a39.000113ad.4716df7b.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.4716df7b.0001 | Credit Check | |
| 00041a39.000113ad.4716df7c.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df7c.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df7b.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0001 | Executed | |
| 00041a39.000113ad.4716df7c.0002 | Canceled | 57227 |
| 00041a39.000113ad.4716df7c.0002 | Canceled | 57227 |

| Order ID | Order Status | username or process id |
|---|---|---|
| -- | -- | -- |
| 00041a39.000113ad.4716df7d.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.4716df7d.0001 | Credit Check | |
| 00041a39.000113ad.4716df7e.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df7e.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df7d.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.4716df7d.0002 | Incoming Revision | doroz222 |
| 00041a39.000113ad.4716df7d.0002 | Credit Check | |
| 00041a39.000113ad.4716df7e.0003 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df7e.0003 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df7d.0002 | Revision Confirmed | doroz222 |
| 00041a39.000113ad.4716df7e.0003 | Executed | |
| 00041a39.000113ad.4716df7e.0004 | Canceled | 57227 |
| 00041a39.000113ad.4716df7e.0004 | Canceled | 57227 |
| -- | -- | -- |
| 00041a39.000113ad.4716df7f.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.4716df7f.0001 | Credit Check | |
| 00041a39.000113ad.4716df80.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df80.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df7f.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.4716df80.0001 | Executed | |
| 00041a39.000113ad.4716df80.0001 | Executed | |
| 00041a39.000113ad.4716df80.0001 | Executed | |
| 00041a39.000113ad.4716df80.0001 | Executed | |
| 00041a39.000113ad.4716df80.0001 | Executed | |
| 00041a39.000113ad.4716df80.0001 | Executed | |
| 00041a39.000113ad.4716df7f.0002 | Incoming Revision | doroz222 |
| 00041a39.000113ad.4716df7f.0002 | Credit Check | |
| 00041a39.000113ad.4716df80.0003 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df80.0003 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df7f.0002 | Revision Confirmed | doroz222 |
| 00041a39.000113ad.4716df80.0003 | Executed | |
| 00041a39.000113ad.4716df80.0004 | Canceled | 57227 |
| 00041a39.000113ad.4716df80.0004 | Canceled | 57227 |
| -- | -- | -- |
| 00041a39.000113ad.4716df81.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.4716df81.0001 | Credit Check | |
| 00041a39.000113ad.4716df82.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df82.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df81.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.4716df82.0001 | Executed | |
| 00041a39.000113ad.4716df82.0001 | Executed | |
| 00041a39.000113ad.4716df82.0001 | Executed | |
| 00041a39.000113ad.4716df82.0001 | Executed | |
| 00041a39.000113ad.4716df82.0001 | Executed | |
| 00041a39.000113ad.4716df82.0001 | Executed | |
| 00041a39.000113ad.4716df82.0001 | Executed | |
| 00041a39.000113ad.4716df82.0001 | Executed | |
| 00041a39.000113ad.4716df82.0001 | Executed | |
| 00041a39.000113ad.4716df82.0002 | Canceled | 57227 |
| 00041a39.000113ad.4716df82.0002 | Canceled | 57227 |

| Order ID | Order Status | username or process id |
|---|---|---|
| -- | -- | -- |
| 00041a39.000113ad.4716df83.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.4716df83.0001 | Credit Check | |
| 00041a39.000113ad.4716df84.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df84.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df83.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.4716df84.0001 | Executed | |
| 00041a39.000113ad.4716df84.0001 | Executed | |
| 00041a39.000113ad.4716df84.0001 | Executed | |
| 00041a39.000113ad.4716df84.0001 | Executed | |
| 00041a39.000113ad.4716df84.0001 | Executed | |
| 00041a39.000113ad.4716df84.0002 | Canceled | 57227 |
| 00041a39.000113ad.4716df84.0002 | Canceled | 57227 |
| -- | -- | -- |
| 00041a39.000113ad.4716df85.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.4716df85.0001 | Credit Check | |
| 00041a39.000113ad.4716df86.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df86.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df85.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.4716df85.0002 | Incoming Revision | doroz222 |
| 00041a39.000113ad.4716df85.0002 | Credit Check | |
| 00041a39.000113ad.4716df86.0003 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df86.0003 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df85.0002 | Revision Confirmed | doroz222 |
| 00041a39.000113ad.4716df85.0003 | Incoming Revision | doroz222 |
| 00041a39.000113ad.4716df85.0003 | Credit Check | |
| 00041a39.000113ad.4716df86.0005 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df86.0005 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df85.0003 | Revision Confirmed | doroz222 |
| 00041a39.000113ad.4716df86.0005 | Executed | |
| 00041a39.000113ad.4716df86.0005 | Executed | |
| 00041a39.000113ad.4716df86.0005 | Executed | |
| 00041a39.000113ad.4716df86.0005 | Executed | |
| 00041a39.000113ad.4716df86.0005 | Executed | |
| 00041a39.000113ad.4716df86.0006 | Canceled | 57227 |
| 00041a39.000113ad.4716df86.0006 | Canceled | 57227 |
| -- | -- | -- |
| 00041a39.000113ad.4716df87.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.4716df87.0001 | Credit Check | |
| 00041a39.000113ad.4716df88.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df88.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df87.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.4716df87.0002 | Incoming Revision | doroz222 |
| 00041a39.000113ad.4716df87.0002 | Credit Check | |
| 00041a39.000113ad.4716df88.0003 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df88.0003 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df87.0002 | Revision Confirmed | doroz222 |
| 00041a39.000113ad.4716df88.0003 | Executed | |
| 00041a39.000113ad.4716df88.0003 | Executed | |
| 00041a39.000113ad.4716df88.0003 | Executed | |
| 00041a39.000113ad.4716df88.0003 | Executed | |

| Order ID | Order Status | username or process id |
|---|---|---|
| 00041a39.000113ad.4716df88.0003 | Executed | |
| 00041a39.000113ad.4716df88.0003 | Executed | |
| 00041a39.000113ad.4716df88.0003 | Executed | |
| 00041a39.000113ad.4716df88.0003 | Executed | |
| 00041a39.000113ad.4716df88.0004 | Canceled | 57227 |
| 00041a39.000113ad.4716df88.0004 | Canceled | 57227 |
| -- | -- | -- |
| 00041a39.000113ad.4716df89.0001 | Incoming Order | doroz222 |
| 00041a39.000113ad.4716df89.0001 | Credit Check | |
| 00041a39.000113ad.4716df89.0001 | Internal Submit to CB | 57227 |
| 00041a39.000113ad.4716df8a.0001 | Internal Submit Confirm from CB | 57227 |
| 00041a39.000113ad.4716df89.0001 | Confirmed Order | doroz222 |
| 00041a39.000113ad.4716df8a.0001 | Executed | |
| 00041a39.000113ad.4716df8a.0001 | Executed | |
| 00041a39.000113ad.4716df8a.0001 | Executed | |
| 00041a39.000113ad.4716df8a.0001 | Executed | |
| 00041a39.000113ad.4716df8a.0001 | Executed | |
| 00041a39.000113ad.4716df8a.0001 | Executed | |
| 00041a39.000113ad.4716df8a.0001 | Executed | |
| 00041a39.000113ad.4716df8a.0001 | Executed | |
| 00041a39.000113ad.4716df8a.0001 | Executed | |
| 00041a39.000113ad.4716df8a.0002 | Canceled | 57227 |
| 00041a39.000113ad.4716df8a.0002 | Canceled | 57227 |
| -- | -- | -- |

| Order ID | Date and Timestamp | Side | Size | Symbol |
|---|---|---|---|---|
| 00041a39.000113ad.47158ea5.0001 | 10/17/2007 14:51:38 | B | 100 | RXV7P25 |
| 00041a39.000113ad.47158ea5.0001 | 10/17/2007 14:51:38 | | | |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.47158ea6.0001 | 10/17/2007 14:51:52 | B | 100 | RXV7P25 |
| 00041a39.000113ad.47158ea6.0001 | 10/17/2007 14:51:52 | | | |
| 00041a39.000113ad.47158ea7.0001 | 10/17/2007 14:51:52 | B | 100 | RXV7P25 |
| 00041a39.000113ad.47158ea7.0001 | 10/17/2007 14:51:52 | B | 100 | RXV7P25 |
| 00041a39.000113ad.47158ea6.0001 | 10/17/2007 14:51:52 | B | 100 | RXV7P25 |
| 00041a39.000113ad.47158ea6.0002 | 10/17/2007 14:52:17 | | | RXV7P25 |
| 00041a39.000113ad.47158ea7.0002 | 10/17/2007 14:52:17 | | | RXV7P25 |
| 00041a39.000113ad.47158ea7.0002 | 10/17/2007 14:52:17 | | | RXV7P25 |
| 00041a39.000113ad.47158ea6.0002 | 10/17/2007 14:52:17 | | | RXV7P25 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.47158ea8.0001 | 10/17/2007 14:52:26 | B | 100 | RXV7P25 |
| 00041a39.000113ad.47158ea8.0001 | 10/17/2007 14:52:26 | | | |
| 00041a39.000113ad.47158ea9.0001 | 10/17/2007 14:52:26 | B | 100 | RXV7P25 |
| 00041a39.000113ad.47158ea9.0001 | 10/17/2007 14:52:26 | B | 11 | RXV7P25 |
| 00041a39.000113ad.47158ea9.0001 | 10/17/2007 14:52:26 | B | 11 | RXV7P25 |
| 00041a39.000113ad.47158ea9.0001 | 10/17/2007 14:52:26 | B | 11 | RXV7P25 |
| 00041a39.000113ad.47158ea9.0001 | 10/17/2007 14:52:26 | B | 21 | RXV7P25 |
| 00041a39.000113ad.47158ea9.0001 | 10/17/2007 14:52:26 | B | 5 | RXV7P25 |
| 00041a39.000113ad.47158ea9.0001 | 10/17/2007 14:52:26 | B | 32 | RXV7P25 |
| 00041a39.000113ad.47158ea9.0001 | 10/17/2007 14:52:26 | B | 9 | RXV7P25 |
| 00041a39.000113ad.47158ea8.0001 | 10/17/2007 14:52:26 | B | 100 | RXV7P25 |
| 00041a39.000113ad.47158ea9.0001 | 10/17/2007 14:52:27 | B | 9 | RXV7P25 |
| 00041a39.000113ad.47158ea9.0001 | 10/17/2007 14:52:27 | B | 9 | RXV7P25 |
| 00041a39.000113ad.47158ea9.0002 | 10/17/2007 14:52:27 | | | RXV7P25 |
| 00041a39.000113ad.47158ea9.0002 | 10/17/2007 14:52:27 | | | RXV7P25 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.47158eaa.0001 | 10/17/2007 14:53:06 | B | 100 | RXV7P25 |
| 00041a39.000113ad.47158eaa.0001 | 10/17/2007 14:53:06 | | | |
| 00041a39.000113ad.47158eab.0001 | 10/17/2007 14:53:06 | B | 100 | RXV7P25 |
| 00041a39.000113ad.47158eab.0001 | 10/17/2007 14:53:06 | B | 100 | RXV7P25 |
| 00041a39.000113ad.47158eaa.0001 | 10/17/2007 14:53:06 | B | 100 | RXV7P25 |
| 00041a39.000113ad.47158eaa.0002 | 10/17/2007 14:55:46 | | | RXV7P25 |
| 00041a39.000113ad.47158eab.0002 | 10/17/2007 14:55:46 | | | RXV7P25 |
| 00041a39.000113ad.47158eab.0002 | 10/17/2007 14:55:46 | | | RXV7P25 |
| 00041a39.000113ad.47158eaa.0002 | 10/17/2007 14:55:46 | | | RXV7P25 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.47158eac.0001 | 10/17/2007 14:53:29 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158eac.0001 | 10/17/2007 14:53:29 | | | |
| 00041a39.000113ad.47158ead.0001 | 10/17/2007 14:53:29 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158ead.0001 | 10/17/2007 14:53:30 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158eac.0001 | 10/17/2007 14:53:30 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158eac.0002 | 10/17/2007 14:55:40 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158eac.0002 | 10/17/2007 14:55:40 | | | |
| 00041a39.000113ad.47158ead.0003 | 10/17/2007 14:55:40 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158ead.0001 | 10/17/2007 14:55:40 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158eac.0002 | 10/17/2007 14:55:40 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158eac.0003 | 10/17/2007 14:56:27 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158eac.0003 | 10/17/2007 14:56:27 | | | |

| Order ID | Date and Timestamp | Side | Size | Symbol |
|---|---|---|---|---|
| 00041a39.000113ad.47158ead.0005 | 10/17/2007 14:56:27 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158ead.0005 | 10/17/2007 14:56:28 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158eac.0003 | 10/17/2007 14:56:28 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158eac.0004 | 10/17/2007 14:56:31 | | | RXV7P30 |
| 00041a39.000113ad.47158ead.0006 | 10/17/2007 14:56:31 | | | RXV7P30 |
| 00041a39.000113ad.47158ead.0006 | 10/17/2007 14:56:31 | | | RXV7P30 |
| 00041a39.000113ad.47158eac.0004 | 10/17/2007 14:56:31 | | | RXV7P30 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.47158eae.0001 | 10/17/2007 14:59:32 | B | 100 | RXV7P25 |
| 00041a39.000113ad.47158eae.0001 | 10/17/2007 14:59:32 | | | |
| 00041a39.000113ad.47158eaf.0001 | 10/17/2007 14:59:32 | B | 100 | RXV7P25 |
| 00041a39.000113ad.47158eaf.0001 | 10/17/2007 14:59:33 | B | 11 | RXV7P25 |
| 00041a39.000113ad.47158eaf.0001 | 10/17/2007 14:59:33 | B | 3 | RXV7P25 |
| 00041a39.000113ad.47158eaf.0001 | 10/17/2007 14:59:33 | B | 11 | RXV7P25 |
| 00041a39.000113ad.47158eaf.0001 | 10/17/2007 14:59:33 | B | 75 | RXV7P25 |
| 00041a39.000113ad.47158eae.0001 | 10/17/2007 14:59:33 | B | 100 | RXV7P25 |
| 00041a39.000113ad.47158eaf.0001 | 10/17/2007 14:59:33 | B | 11 | RXV7P25 |
| 00041a39.000113ad.47158eaf.0001 | 10/17/2007 14:59:33 | B | 21 | RXV7P25 |
| 00041a39.000113ad.47158eaf.0001 | 10/17/2007 14:59:33 | B | 43 | RXV7P25 |
| 00041a39.000113ad.47158eae.0002 | 10/17/2007 14:59:34 | | | RXV7P25 |
| 00041a39.000113ad.47158eaf.0002 | 10/17/2007 14:59:34 | | | RXV7P25 |
| 00041a39.000113ad.47158eaf.0002 | 10/17/2007 14:59:34 | B | 5 | RXV7P25 |
| 00041a39.000113ad.47158eaf.0002 | 10/17/2007 14:59:34 | | | RXV7P25 |
| 00041a39.000113ad.47158eae.0002 | 10/17/2007 14:59:34 | | | RXV7P25 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.47158eb0.0001 | 10/17/2007 15:00:51 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158eb0.0001 | 10/17/2007 15:00:51 | | | |
| 00041a39.000113ad.47158eb1.0001 | 10/17/2007 15:00:51 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158eb1.0001 | 10/17/2007 15:00:51 | B | 30 | RXV7P30 |
| 00041a39.000113ad.47158eb1.0001 | 10/17/2007 15:00:51 | B | 45 | RXV7P30 |
| 00041a39.000113ad.47158eb1.0001 | 10/17/2007 15:00:54 | B | 25 | RXV7P30 |
| 00041a39.000113ad.47158eb1.0002 | 10/17/2007 15:00:54 | | | RXV7P30 |
| 00041a39.000113ad.47158eb1.0002 | 10/17/2007 15:00:54 | | | RXV7P30 |
| 00041a39.000113ad.47158eb0.0001 | 10/17/2007 15:00:54 | B | 100 | RXV7P30 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.47158eb2.0001 | 10/17/2007 15:01:06 | B | 100 | RXV7P25 |
| 00041a39.000113ad.47158eb2.0001 | 10/17/2007 15:01:06 | | | |
| 00041a39.000113ad.47158eb3.0001 | 10/17/2007 15:01:06 | B | 100 | RXV7P25 |
| 00041a39.000113ad.47158eb3.0001 | 10/17/2007 15:01:06 | B | 11 | RXV7P25 |
| 00041a39.000113ad.47158eb3.0001 | 10/17/2007 15:01:06 | B | 11 | RXV7P25 |
| 00041a39.000113ad.47158eb3.0001 | 10/17/2007 15:01:06 | B | 10 | RXV7P25 |
| 00041a39.000113ad.47158eb3.0001 | 10/17/2007 15:01:06 | B | 11 | RXV7P25 |
| 00041a39.000113ad.47158eb3.0001 | 10/17/2007 15:01:06 | B | 21 | RXV7P25 |
| 00041a39.000113ad.47158eb3.0001 | 10/17/2007 15:01:06 | B | 31 | RXV7P25 |
| 00041a39.000113ad.47158eb3.0001 | 10/17/2007 15:01:06 | B | 5 | RXV7P25 |
| 00041a39.000113ad.47158eb3.0002 | 10/17/2007 15:01:06 | | | RXV7P25 |
| 00041a39.000113ad.47158eb3.0002 | 10/17/2007 15:01:06 | | | RXV7P25 |
| 00041a39.000113ad.47158eb2.0001 | 10/17/2007 15:01:06 | B | 100 | RXV7P25 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.47158eb4.0001 | 10/17/2007 15:01:23 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158eb4.0001 | 10/17/2007 15:01:23 | | | |

| Order ID | Date and Timestamp | Side | Size | Symbol |
|---|---|---|---|---|
| 00041a39.000113ad.47158eb5.0001 | 10/17/2007 15:01:23 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158eb5.0001 | 10/17/2007 15:01:23 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158eb4.0001 | 10/17/2007 15:01:23 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158eb5.0001 | 10/17/2007 15:01:23 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158eb5.0002 | 10/17/2007 15:01:23 | | | RXV7P30 |
| 00041a39.000113ad.47158eb5.0002 | 10/17/2007 15:01:23 | | | RXV7P30 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.47158eb6.0001 | 10/17/2007 15:05:55 | B | 38 | RXV7P25 |
| 00041a39.000113ad.47158eb6.0001 | 10/17/2007 15:05:55 | | | |
| 00041a39.000113ad.47158eb7.0001 | 10/17/2007 15:05:55 | B | 38 | RXV7P25 |
| 00041a39.000113ad.47158eb7.0001 | 10/17/2007 15:05:55 | B | 11 | RXV7P25 |
| 00041a39.000113ad.47158eb7.0001 | 10/17/2007 15:05:55 | B | 11 | RXV7P25 |
| 00041a39.000113ad.47158eb7.0001 | 10/17/2007 15:05:55 | B | 5 | RXV7P25 |
| 00041a39.000113ad.47158eb7.0002 | 10/17/2007 15:05:55 | | | RXV7P25 |
| 00041a39.000113ad.47158eb7.0002 | 10/17/2007 15:05:55 | | | RXV7P25 |
| 00041a39.000113ad.47158eb6.0001 | 10/17/2007 15:05:55 | B | 38 | RXV7P25 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.47158eb8.0001 | 10/17/2007 15:06:02 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158eb8.0001 | 10/17/2007 15:06:02 | | | |
| 00041a39.000113ad.47158eb9.0001 | 10/17/2007 15:06:02 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158eb9.0001 | 10/17/2007 15:06:02 | B | 30 | RXV7P30 |
| 00041a39.000113ad.47158eb9.0001 | 10/17/2007 15:06:02 | B | 45 | RXV7P30 |
| 00041a39.000113ad.47158eb9.0001 | 10/17/2007 15:06:02 | B | 25 | RXV7P30 |
| 00041a39.000113ad.47158eb8.0001 | 10/17/2007 15:06:02 | B | 100 | RXV7P30 |
| 00041a39.000113ad.47158eb9.0001 | 10/17/2007 15:06:05 | B | 25 | RXV7P30 |
| 00041a39.000113ad.47158eb9.0002 | 10/17/2007 15:06:05 | | | RXV7P30 |
| 00041a39.000113ad.47158eb9.0002 | 10/17/2007 15:06:05 | | | RXV7P30 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.47158eba.0001 | 10/17/2007 15:06:36 | B | 25 | RXV7P30 |
| 00041a39.000113ad.47158eba.0001 | 10/17/2007 15:06:36 | | | |
| 00041a39.000113ad.47158ebb.0001 | 10/17/2007 15:06:36 | B | 25 | RXV7P30 |
| 00041a39.000113ad.47158ebb.0001 | 10/17/2007 15:06:36 | B | 25 | RXV7P30 |
| 00041a39.000113ad.47158eba.0001 | 10/17/2007 15:06:36 | B | 25 | RXV7P30 |
| 00041a39.000113ad.47158ebb.0001 | 10/17/2007 15:06:36 | B | 25 | RXV7P30 |
| 00041a39.000113ad.47158ebb.0002 | 10/17/2007 15:06:36 | | | RXV7P30 |
| 00041a39.000113ad.47158ebb.0002 | 10/17/2007 15:06:36 | | | RXV7P30 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.47158ebc.0001 | 10/17/2007 15:06:47 | B | 5 | RXV7P30 |
| 00041a39.000113ad.47158ebc.0001 | 10/17/2007 15:06:47 | | | |
| 00041a39.000113ad.47158ebd.0001 | 10/17/2007 15:06:47 | B | 5 | RXV7P30 |
| 00041a39.000113ad.47158ebd.0001 | 10/17/2007 15:06:47 | B | 2 | RXV7P30 |
| 00041a39.000113ad.47158ebd.0001 | 10/17/2007 15:06:47 | B | 3 | RXV7P30 |
| 00041a39.000113ad.47158ebd.0002 | 10/17/2007 15:06:47 | | | RXV7P30 |
| 00041a39.000113ad.47158ebd.0002 | 10/17/2007 15:06:47 | | | RXV7P30 |
| 00041a39.000113ad.47158ebc.0001 | 10/17/2007 15:06:47 | B | 5 | RXV7P30 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.4716df6f.0001 | 10/18/2007 09:34:35 | S | 100 | RXV7P25 |
| 00041a39.000113ad.4716df6f.0001 | 10/18/2007 09:34:35 | | | |
| 00041a39.000113ad.4716df70.0001 | 10/18/2007 09:34:35 | S | 100 | RXV7P25 |
| 00041a39.000113ad.4716df70.0001 | 10/18/2007 09:34:35 | S | 100 | RXV7P25 |

| Order ID | Date and Timestamp | Side | Size | Symbol |
|---|---|---|---|---|
| 00041a39.000113ad.4716df6f.0001 | 10/18/2007 09:34:35 | S | 100 | RXV7P25 |
| 00041a39.000113ad.4716df6f.0002 | 10/18/2007 09:34:42 | S | 100 | RXV7P25 |
| 00041a39.000113ad.4716df6f.0002 | 10/18/2007 09:34:42 | | | |
| 00041a39.000113ad.4716df70.0003 | 10/18/2007 09:34:42 | S | 100 | RXV7P25 |
| 00041a39.000113ad.4716df70.0003 | 10/18/2007 09:34:42 | S | 100 | RXV7P25 |
| 00041a39.000113ad.4716df6f.0002 | 10/18/2007 09:34:42 | S | 100 | RXV7P25 |
| 00041a39.000113ad.4716df6f.0003 | 10/18/2007 09:34:46 | S | 100 | RXV7P25 |
| 00041a39.000113ad.4716df6f.0003 | 10/18/2007 09:34:46 | | | |
| 00041a39.000113ad.4716df70.0005 | 10/18/2007 09:34:46 | S | 100 | RXV7P25 |
| 00041a39.000113ad.4716df70.0005 | 10/18/2007 09:34:46 | S | 100 | RXV7P25 |
| 00041a39.000113ad.4716df6f.0003 | 10/18/2007 09:34:46 | S | 100 | RXV7P25 |
| 00041a39.000113ad.4716df70.0005 | 10/18/2007 09:34:58 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df70.0005 | 10/18/2007 09:34:58 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df70.0005 | 10/18/2007 09:34:58 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df70.0005 | 10/18/2007 09:34:59 | S | 2 | RXV7P25 |
| 00041a39.000113ad.4716df70.0005 | 10/18/2007 09:34:59 | S | 2 | RXV7P25 |
| 00041a39.000113ad.4716df70.0005 | 10/18/2007 09:35:00 | S | 10 | RXV7P25 |
| 00041a39.000113ad.4716df70.0005 | 10/18/2007 09:35:00 | S | 5 | RXV7P25 |
| 00041a39.000113ad.4716df70.0005 | 10/18/2007 09:35:00 | S | 16 | RXV7P25 |
| 00041a39.000113ad.4716df70.0005 | 10/18/2007 09:35:01 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df70.0005 | 10/18/2007 09:35:01 | S | 61 | RXV7P25 |
| 00041a39.000113ad.4716df6f.0004 | 10/18/2007 09:35:05 | | | RXV7P25 |
| 00041a39.000113ad.4716df70.0006 | 10/18/2007 09:35:05 | | | RXV7P25 |
| 00041a39.000113ad.4716df70.0006 | 10/18/2007 09:35:05 | | | RXV7P25 |
| 00041a39.000113ad.4716df6f.0004 | 10/18/2007 09:35:05 | | | RXV7P25 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.4716df71.0001 | 10/18/2007 09:35:13 | S | 61 | RXV7P25 |
| 00041a39.000113ad.4716df71.0001 | 10/18/2007 09:35:13 | | | |
| 00041a39.000113ad.4716df72.0001 | 10/18/2007 09:35:13 | S | 61 | RXV7P25 |
| 00041a39.000113ad.4716df72.0001 | 10/18/2007 09:35:13 | S | 61 | RXV7P25 |
| 00041a39.000113ad.4716df71.0001 | 10/18/2007 09:35:13 | S | 61 | RXV7P25 |
| 00041a39.000113ad.4716df71.0002 | 10/18/2007 09:35:21 | S | 61 | RXV7P25 |
| 00041a39.000113ad.4716df71.0002 | 10/18/2007 09:35:21 | | | |
| 00041a39.000113ad.4716df72.0003 | 10/18/2007 09:35:21 | S | 61 | RXV7P25 |
| 00041a39.000113ad.4716df72.0003 | 10/18/2007 09:35:21 | S | 61 | RXV7P25 |
| 00041a39.000113ad.4716df71.0002 | 10/18/2007 09:35:21 | S | 61 | RXV7P25 |
| 00041a39.000113ad.4716df72.0003 | 10/18/2007 09:35:24 | S | 61 | RXV7P25 |
| 00041a39.000113ad.4716df72.0004 | 10/18/2007 09:35:24 | | | RXV7P25 |
| 00041a39.000113ad.4716df72.0004 | 10/18/2007 09:35:24 | | | RXV7P25 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.4716df73.0001 | 10/18/2007 09:35:40 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df73.0001 | 10/18/2007 09:35:40 | | | |
| 00041a39.000113ad.4716df74.0001 | 10/18/2007 09:35:40 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df74.0001 | 10/18/2007 09:35:40 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df73.0001 | 10/18/2007 09:35:40 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df74.0001 | 10/18/2007 09:35:48 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df74.0001 | 10/18/2007 09:35:53 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df74.0001 | 10/18/2007 09:35:56 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df74.0002 | 10/18/2007 09:35:56 | | | RXV7P25 |
| 00041a39.000113ad.4716df74.0002 | 10/18/2007 09:35:56 | | | RXV7P25 |
| -- | -- | -- | -- | -- |

| Order ID | Date and Timestamp | Side | Size | Symbol |
|---|---|---|---|---|
| 00041a39.000113ad.4716df75.0001 | 10/18/2007 09:35:58 | S | 30 | RXV7P30 |
| 00041a39.000113ad.4716df75.0001 | 10/18/2007 09:35:58 | | | |
| 00041a39.000113ad.4716df76.0001 | 10/18/2007 09:35:58 | S | 30 | RXV7P30 |
| 00041a39.000113ad.4716df76.0001 | 10/18/2007 09:35:58 | S | 30 | RXV7P30 |
| 00041a39.000113ad.4716df75.0001 | 10/18/2007 09:35:58 | S | 30 | RXV7P30 |
| 00041a39.000113ad.4716df76.0001 | 10/18/2007 09:36:07 | S | 3 | RXV7P30 |
| 00041a39.000113ad.4716df76.0001 | 10/18/2007 09:36:11 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df76.0001 | 10/18/2007 09:36:14 | S | 2 | RXV7P30 |
| 00041a39.000113ad.4716df76.0001 | 10/18/2007 09:36:14 | S | 10 | RXV7P30 |
| 00041a39.000113ad.4716df76.0001 | 10/18/2007 09:36:14 | S | 4 | RXV7P30 |
| 00041a39.000113ad.4716df76.0001 | 10/18/2007 09:36:15 | S | 2 | RXV7P30 |
| 00041a39.000113ad.4716df76.0001 | 10/18/2007 09:36:15 | S | 8 | RXV7P30 |
| 00041a39.000113ad.4716df76.0002 | 10/18/2007 09:36:15 | | | RXV7P30 |
| 00041a39.000113ad.4716df76.0002 | 10/18/2007 09:36:15 | | | RXV7P30 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.4716df77.0001 | 10/18/2007 09:36:07 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df77.0001 | 10/18/2007 09:36:07 | | | |
| 00041a39.000113ad.4716df78.0001 | 10/18/2007 09:36:07 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df78.0001 | 10/18/2007 09:36:07 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df77.0001 | 10/18/2007 09:36:07 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df78.0001 | 10/18/2007 09:36:15 | S | 3 | RXV7P25 |
| 00041a39.000113ad.4716df78.0001 | 10/18/2007 09:36:16 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df78.0001 | 10/18/2007 09:36:23 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df77.0002 | 10/18/2007 09:36:26 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df77.0002 | 10/18/2007 09:36:26 | | | |
| 00041a39.000113ad.4716df78.0003 | 10/18/2007 09:36:26 | S | 45 | RXV7P25 |
| 00041a39.000113ad.4716df78.0003 | 10/18/2007 09:36:26 | S | 45 | RXV7P25 |
| 00041a39.000113ad.4716df77.0002 | 10/18/2007 09:36:26 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df78.0003 | 10/18/2007 09:36:40 | S | 37 | RXV7P25 |
| 00041a39.000113ad.4716df78.0003 | 10/18/2007 09:36:40 | S | 4 | RXV7P25 |
| 00041a39.000113ad.4716df78.0003 | 10/18/2007 09:36:40 | S | 2 | RXV7P25 |
| 00041a39.000113ad.4716df78.0003 | 10/18/2007 09:36:40 | S | 2 | RXV7P25 |
| 00041a39.000113ad.4716df78.0004 | 10/18/2007 09:36:40 | | | RXV7P25 |
| 00041a39.000113ad.4716df78.0004 | 10/18/2007 09:36:40 | | | RXV7P25 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.4716df79.0001 | 10/18/2007 09:36:52 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df79.0001 | 10/18/2007 09:36:52 | | | |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:36:52 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:36:52 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df79.0001 | 10/18/2007 09:36:52 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:09 | S | 5 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:09 | S | 3 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:09 | S | 5 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:09 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:11 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:11 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:12 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:12 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:13 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:14 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:14 | S | 1 | RXV7P30 |

| Order ID | Date and Timestamp | Side | Size | Symbol |
|---|---|---|---|---|
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:15 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:16 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:16 | S | 2 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:16 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:16 | S | 5 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:16 | S | 7 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:17 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:18 | S | 5 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0001 | 10/18/2007 09:37:18 | S | 3 | RXV7P30 |
| 00041a39.000113ad.4716df79.0002 | 10/18/2007 09:37:19 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df79.0002 | 10/18/2007 09:37:19 | | | |
| 00041a39.000113ad.4716df7a.0003 | 10/18/2007 09:37:19 | S | 3 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0003 | 10/18/2007 09:37:19 | S | 3 | RXV7P30 |
| 00041a39.000113ad.4716df79.0002 | 10/18/2007 09:37:19 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0003 | 10/18/2007 09:37:37 | S | 3 | RXV7P30 |
| 00041a39.000113ad.4716df7a.0004 | 10/18/2007 09:37:37 | | | RXV7P30 |
| 00041a39.000113ad.4716df7a.0004 | 10/18/2007 09:37:37 | | | RXV7P30 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.4716df7b.0001 | 10/18/2007 09:37:08 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df7b.0001 | 10/18/2007 09:37:08 | | | |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:08 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:08 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df7b.0001 | 10/18/2007 09:37:08 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:11 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:11 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:11 | S | 5 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:12 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:12 | S | 3 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:12 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:13 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:13 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:13 | S | 2 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:14 | S | 2 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:15 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:16 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:16 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:16 | S | 2 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:16 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:17 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:17 | S | 4 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:18 | S | 2 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:18 | S | 5 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:19 | S | 5 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:20 | S | 2 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:20 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:20 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:20 | S | 2 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:22 | S | 2 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0001 | 10/18/2007 09:37:22 | S | 1 | RXV7P25 |
| 00041a39.000113ad.4716df7c.0002 | 10/18/2007 09:37:22 | | | RXV7P25 |
| 00041a39.000113ad.4716df7c.0002 | 10/18/2007 09:37:22 | | | RXV7P25 |

| Order ID | Date and Timestamp | Side | Size | Symbol |
|---|---|---|---|---|
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.4716df7d.0001 | 10/18/2007 09:37:41 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df7d.0001 | 10/18/2007 09:37:41 | | | |
| 00041a39.000113ad.4716df7e.0001 | 10/18/2007 09:37:41 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df7e.0001 | 10/18/2007 09:37:41 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df7d.0001 | 10/18/2007 09:37:41 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df7d.0002 | 10/18/2007 09:37:45 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df7d.0002 | 10/18/2007 09:37:45 | | | |
| 00041a39.000113ad.4716df7e.0003 | 10/18/2007 09:37:45 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df7e.0003 | 10/18/2007 09:37:45 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df7d.0002 | 10/18/2007 09:37:45 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df7e.0003 | 10/18/2007 09:38:16 | S | 50 | RXV7P25 |
| 00041a39.000113ad.4716df7e.0004 | 10/18/2007 09:38:16 | | | RXV7P25 |
| 00041a39.000113ad.4716df7e.0004 | 10/18/2007 09:38:16 | | | RXV7P25 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.4716df7f.0001 | 10/18/2007 09:37:57 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df7f.0001 | 10/18/2007 09:37:57 | | | |
| 00041a39.000113ad.4716df80.0001 | 10/18/2007 09:37:57 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df80.0001 | 10/18/2007 09:37:57 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df7f.0001 | 10/18/2007 09:37:57 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df80.0001 | 10/18/2007 09:38:01 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df80.0001 | 10/18/2007 09:38:04 | S | 20 | RXV7P30 |
| 00041a39.000113ad.4716df80.0001 | 10/18/2007 09:38:05 | S | 5 | RXV7P30 |
| 00041a39.000113ad.4716df80.0001 | 10/18/2007 09:38:06 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df80.0001 | 10/18/2007 09:38:06 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df80.0001 | 10/18/2007 09:38:06 | S | 20 | RXV7P30 |
| 00041a39.000113ad.4716df7f.0002 | 10/18/2007 09:38:40 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df7f.0002 | 10/18/2007 09:38:40 | | | |
| 00041a39.000113ad.4716df80.0003 | 10/18/2007 09:38:40 | S | 2 | RXV7P30 |
| 00041a39.000113ad.4716df80.0003 | 10/18/2007 09:38:40 | S | 2 | RXV7P30 |
| 00041a39.000113ad.4716df7f.0002 | 10/18/2007 09:38:40 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df80.0003 | 10/18/2007 09:38:55 | S | 2 | RXV7P30 |
| 00041a39.000113ad.4716df80.0004 | 10/18/2007 09:38:55 | | | RXV7P30 |
| 00041a39.000113ad.4716df80.0004 | 10/18/2007 09:38:55 | | | RXV7P30 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.4716df81.0001 | 10/18/2007 09:39:06 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df81.0001 | 10/18/2007 09:39:06 | | | |
| 00041a39.000113ad.4716df82.0001 | 10/18/2007 09:39:06 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df82.0001 | 10/18/2007 09:39:06 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df81.0001 | 10/18/2007 09:39:06 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df82.0001 | 10/18/2007 09:39:38 | S | 20 | RXV7P30 |
| 00041a39.000113ad.4716df82.0001 | 10/18/2007 09:39:41 | S | 5 | RXV7P30 |
| 00041a39.000113ad.4716df82.0001 | 10/18/2007 09:39:41 | S | 3 | RXV7P30 |
| 00041a39.000113ad.4716df82.0001 | 10/18/2007 09:39:41 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df82.0001 | 10/18/2007 09:39:41 | S | 5 | RXV7P30 |
| 00041a39.000113ad.4716df82.0001 | 10/18/2007 09:39:41 | S | 5 | RXV7P30 |
| 00041a39.000113ad.4716df82.0001 | 10/18/2007 09:39:42 | S | 5 | RXV7P30 |
| 00041a39.000113ad.4716df82.0001 | 10/18/2007 09:39:42 | S | 5 | RXV7P30 |
| 00041a39.000113ad.4716df82.0001 | 10/18/2007 09:39:42 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df82.0002 | 10/18/2007 09:39:42 | | | RXV7P30 |
| 00041a39.000113ad.4716df82.0002 | 10/18/2007 09:39:42 | | | RXV7P30 |

| Order ID | Date and Timestamp | Side | Size | Symbol |
|---|---|---|---|---|
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.4716df83.0001 | 10/18/2007 09:39:55 | S | 10 | RXV7P30 |
| 00041a39.000113ad.4716df83.0001 | 10/18/2007 09:39:55 | | | |
| 00041a39.000113ad.4716df84.0001 | 10/18/2007 09:39:55 | S | 10 | RXV7P30 |
| 00041a39.000113ad.4716df84.0001 | 10/18/2007 09:39:56 | S | 10 | RXV7P30 |
| 00041a39.000113ad.4716df83.0001 | 10/18/2007 09:39:56 | S | 10 | RXV7P30 |
| 00041a39.000113ad.4716df84.0001 | 10/18/2007 09:40:07 | S | 2 | RXV7P30 |
| 00041a39.000113ad.4716df84.0001 | 10/18/2007 09:40:07 | S | 2 | RXV7P30 |
| 00041a39.000113ad.4716df84.0001 | 10/18/2007 09:40:08 | S | 2 | RXV7P30 |
| 00041a39.000113ad.4716df84.0001 | 10/18/2007 09:40:09 | S | 3 | RXV7P30 |
| 00041a39.000113ad.4716df84.0001 | 10/18/2007 09:40:09 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df84.0002 | 10/18/2007 09:40:09 | | | RXV7P30 |
| 00041a39.000113ad.4716df84.0002 | 10/18/2007 09:40:09 | | | RXV7P30 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.4716df85.0001 | 10/18/2007 09:40:22 | S | 10 | RXV7P30 |
| 00041a39.000113ad.4716df85.0001 | 10/18/2007 09:40:22 | | | |
| 00041a39.000113ad.4716df86.0001 | 10/18/2007 09:40:22 | S | 10 | RXV7P30 |
| 00041a39.000113ad.4716df86.0001 | 10/18/2007 09:40:22 | S | 10 | RXV7P30 |
| 00041a39.000113ad.4716df85.0001 | 10/18/2007 09:40:22 | S | 10 | RXV7P30 |
| 00041a39.000113ad.4716df85.0002 | 10/18/2007 09:40:31 | S | 40 | RXV7P30 |
| 00041a39.000113ad.4716df85.0002 | 10/18/2007 09:40:31 | | | |
| 00041a39.000113ad.4716df86.0003 | 10/18/2007 09:40:31 | S | 40 | RXV7P30 |
| 00041a39.000113ad.4716df86.0003 | 10/18/2007 09:40:31 | S | 40 | RXV7P30 |
| 00041a39.000113ad.4716df85.0002 | 10/18/2007 09:40:31 | S | 40 | RXV7P30 |
| 00041a39.000113ad.4716df85.0003 | 10/18/2007 09:40:41 | S | 40 | RXV7P30 |
| 00041a39.000113ad.4716df85.0003 | 10/18/2007 09:40:41 | | | |
| 00041a39.000113ad.4716df86.0005 | 10/18/2007 09:40:41 | | 40 | RXV7P30 |
| 00041a39.000113ad.4716df86.0005 | 10/18/2007 09:40:41 | S | 40 | RXV7P30 |
| 00041a39.000113ad.4716df85.0003 | 10/18/2007 09:40:41 | S | 40 | RXV7P30 |
| 00041a39.000113ad.4716df86.0005 | 10/18/2007 09:40:43 | S | 3 | RXV7P30 |
| 00041a39.000113ad.4716df86.0005 | 10/18/2007 09:40:43 | S | 5 | RXV7P30 |
| 00041a39.000113ad.4716df86.0005 | 10/18/2007 09:40:43 | S | 21 | RXV7P30 |
| 00041a39.000113ad.4716df86.0005 | 10/18/2007 09:40:43 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df86.0005 | 10/18/2007 09:40:43 | S | 10 | RXV7P30 |
| 00041a39.000113ad.4716df86.0006 | 10/18/2007 09:40:43 | | | RXV7P30 |
| 00041a39.000113ad.4716df86.0006 | 10/18/2007 09:40:43 | | | RXV7P30 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.4716df87.0001 | 10/18/2007 09:40:54 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df87.0001 | 10/18/2007 09:40:54 | | | |
| 00041a39.000113ad.4716df88.0001 | 10/18/2007 09:40:54 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df88.0001 | 10/18/2007 09:40:55 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df87.0001 | 10/18/2007 09:40:55 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df87.0002 | 10/18/2007 09:40:58 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df87.0002 | 10/18/2007 09:40:58 | | | |
| 00041a39.000113ad.4716df88.0003 | 10/18/2007 09:40:58 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df88.0003 | 10/18/2007 09:40:58 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df87.0002 | 10/18/2007 09:40:58 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df88.0003 | 10/18/2007 09:41:09 | S | 2 | RXV7P30 |
| 00041a39.000113ad.4716df88.0003 | 10/18/2007 09:41:12 | S | 2 | RXV7P30 |
| 00041a39.000113ad.4716df88.0003 | 10/18/2007 09:41:25 | S | 2 | RXV7P30 |
| 00041a39.000113ad.4716df88.0003 | 10/18/2007 09:41:26 | S | 20 | RXV7P30 |

| Order ID | Date and Timestamp | Side | Size | Symbol |
|---|---|---|---|---|
| 00041a39.000113ad.4716df88.0003 | 10/18/2007 09:41:27 | S | 6 | RXV7P30 |
| 00041a39.000113ad.4716df88.0003 | 10/18/2007 09:41:28 | S | 6 | RXV7P30 |
| 00041a39.000113ad.4716df88.0003 | 10/18/2007 09:41:30 | S | 10 | RXV7P30 |
| 00041a39.000113ad.4716df88.0003 | 10/18/2007 09:41:30 | S | 2 | RXV7P30 |
| 00041a39.000113ad.4716df88.0004 | 10/18/2007 09:41:30 | | | RXV7P30 |
| 00041a39.000113ad.4716df88.0004 | 10/18/2007 09:41:30 | | | RXV7P30 |
| -- | -- | -- | -- | -- |
| 00041a39.000113ad.4716df89.0001 | 10/18/2007 09:41:45 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df89.0001 | 10/18/2007 09:41:45 | | | |
| 00041a39.000113ad.4716df8a.0001 | 10/18/2007 09:41:45 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df8a.0001 | 10/18/2007 09:41:45 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df89.0001 | 10/18/2007 09:41:45 | S | 50 | RXV7P30 |
| 00041a39.000113ad.4716df8a.0001 | 10/18/2007 09:41:46 | S | 5 | RXV7P30 |
| 00041a39.000113ad.4716df8a.0001 | 10/18/2007 09:41:46 | S | 1 | RXV7P30 |
| 00041a39.000113ad.4716df8a.0001 | 10/18/2007 09:41:47 | S | 9 | RXV7P30 |
| 00041a39.000113ad.4716df8a.0001 | 10/18/2007 09:41:47 | S | 5 | RXV7P30 |
| 00041a39.000113ad.4716df8a.0001 | 10/18/2007 09:41:47 | S | 9 | RXV7P30 |
| 00041a39.000113ad.4716df8a.0001 | 10/18/2007 09:41:59 | S | 3 | RXV7P30 |
| 00041a39.000113ad.4716df8a.0001 | 10/18/2007 09:42:01 | S | 10 | RXV7P30 |
| 00041a39.000113ad.4716df8a.0001 | 10/18/2007 09:42:02 | S | 3 | RXV7P30 |
| 00041a39.000113ad.4716df8a.0001 | 10/18/2007 09:42:02 | S | 5 | RXV7P30 |
| 00041a39.000113ad.4716df8a.0002 | 10/18/2007 09:42:02 | | | RXV7P30 |
| 00041a39.000113ad.4716df8a.0002 | 10/18/2007 09:42:02 | | | RXV7P30 |
| -- | -- | -- | -- | -- |

| Order ID | Exchange Name | Limit Price | Execution Price |
|---|---|---|---|
| 00041a39.000113ad.47158ea5.0001 | | 0.5 | |
| 00041a39.000113ad.47158ea5.0001 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.47158ea6.0001 | | 0.05 | |
| 00041a39.000113ad.47158ea6.0001 | | | |
| 00041a39.000113ad.47158ea7.0001 | | 0.05 | |
| 00041a39.000113ad.47158ea7.0001 | | 0.05 | |
| 00041a39.000113ad.47158ea6.0001 | | | |
| 00041a39.000113ad.47158ea6.0002 | | | |
| 00041a39.000113ad.47158ea7.0002 | | | |
| 00041a39.000113ad.47158ea7.0002 | | | |
| 00041a39.000113ad.47158ea6.0002 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.47158ea8.0001 | | 0.1 | |
| 00041a39.000113ad.47158ea8.0001 | | | |
| 00041a39.000113ad.47158ea9.0001 | | 0.1 | |
| 00041a39.000113ad.47158ea9.0001 | PSE | | 0.1 |
| 00041a39.000113ad.47158ea9.0001 | BOX | | 0.1 |
| 00041a39.000113ad.47158ea9.0001 | PHLX | | 0.1 |
| 00041a39.000113ad.47158ea9.0001 | CBOE | | 0.1 |
| 00041a39.000113ad.47158ea9.0001 | CBOE | | 0.1 |
| 00041a39.000113ad.47158ea9.0001 | ISE | | 0.1 |
| 00041a39.000113ad.47158ea9.0001 | | 0.1 | |
| 00041a39.000113ad.47158ea8.0001 | | | |
| 00041a39.000113ad.47158ea9.0001 | | 0.1 | |
| 00041a39.000113ad.47158ea9.0001 | ISE | | 0.1 |
| 00041a39.000113ad.47158ea9.0002 | | | |
| 00041a39.000113ad.47158ea9.0002 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.47158eaa.0001 | | 0.05 | |
| 00041a39.000113ad.47158eaa.0001 | | | |
| 00041a39.000113ad.47158eab.0001 | | 0.05 | |
| 00041a39.000113ad.47158eab.0001 | | 0.05 | |
| 00041a39.000113ad.47158eaa.0001 | | | |
| 00041a39.000113ad.47158eaa.0002 | | | |
| 00041a39.000113ad.47158eab.0002 | | | |
| 00041a39.000113ad.47158eab.0002 | | | |
| 00041a39.000113ad.47158eaa.0002 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.47158eac.0001 | | 1.1 | |
| 00041a39.000113ad.47158eac.0001 | | | |
| 00041a39.000113ad.47158ead.0001 | | 1.1 | |
| 00041a39.000113ad.47158ead.0001 | | 1.1 | |
| 00041a39.000113ad.47158eac.0001 | | | |
| 00041a39.000113ad.47158eac.0002 | | 1.15 | |
| 00041a39.000113ad.47158eac.0002 | | | |
| 00041a39.000113ad.47158ead.0003 | | 1.15 | |
| 00041a39.000113ad.47158ead.0003 | | 1.15 | |
| 00041a39.000113ad.47158eac.0002 | | | |
| 00041a39.000113ad.47158eac.0003 | | 1.1 | |
| 00041a39.000113ad.47158eac.0003 | | | |

| Order ID | Exchange Name | Limit Price | Execution Price |
|---|---|---|---|
| 00041a39.000113ad.47158ead.0005 | | 1.1 | |
| 00041a39.000113ad.47158ead.0005 | | 1.1 | |
| 00041a39.000113ad.47158eac.0003 | | | |
| 00041a39.000113ad.47158eac.0004 | | | |
| 00041a39.000113ad.47158ead.0006 | | | |
| 00041a39.000113ad.47158ead.0006 | | | |
| 00041a39.000113ad.47158eac.0004 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.47158eae.0001 | | 0.1 | |
| 00041a39.000113ad.47158eae.0001 | | | |
| 00041a39.000113ad.47158eaf.0001 | | 0.1 | |
| 00041a39.000113ad.47158eaf.0001 | PSE | | 0.1 |
| 00041a39.000113ad.47158eaf.0001 | PSE | | 0.1 |
| 00041a39.000113ad.47158eaf.0001 | BOX | | 0.1 |
| 00041a39.000113ad.47158eaf.0001 | | 0.1 | |
| 00041a39.000113ad.47158eae.0001 | | | |
| 00041a39.000113ad.47158eaf.0001 | PHLX | | 0.1 |
| 00041a39.000113ad.47158eaf.0001 | ISE | | 0.1 |
| 00041a39.000113ad.47158eaf.0001 | | 0.1 | |
| 00041a39.000113ad.47158eae.0002 | | | |
| 00041a39.000113ad.47158eaf.0002 | | | |
| 00041a39.000113ad.47158eaf.0002 | CBOE | | 0.1 |
| 00041a39.000113ad.47158eaf.0002 | | | |
| 00041a39.000113ad.47158eae.0002 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.47158eb0.0001 | | 1.15 | |
| 00041a39.000113ad.47158eb0.0001 | | | |
| 00041a39.000113ad.47158eb1.0001 | | 1.15 | |
| 00041a39.000113ad.47158eb1.0001 | PSE | | 1.15 |
| 00041a39.000113ad.47158eb1.0001 | PSE | | 1.15 |
| 00041a39.000113ad.47158eb1.0001 | BOX | | 1.08 |
| 00041a39.000113ad.47158eb1.0002 | | | |
| 00041a39.000113ad.47158eb1.0002 | | | |
| 00041a39.000113ad.47158eb0.0001 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.47158eb2.0001 | | 0.1 | |
| 00041a39.000113ad.47158eb2.0001 | | | |
| 00041a39.000113ad.47158eb3.0001 | | 0.1 | |
| 00041a39.000113ad.47158eb3.0001 | PSE | | 0.1 |
| 00041a39.000113ad.47158eb3.0001 | BOX | | 0.1 |
| 00041a39.000113ad.47158eb3.0001 | BOX | | 0.1 |
| 00041a39.000113ad.47158eb3.0001 | PHLX | | 0.1 |
| 00041a39.000113ad.47158eb3.0001 | CBOE | | 0.1 |
| 00041a39.000113ad.47158eb3.0001 | ISE | | 0.1 |
| 00041a39.000113ad.47158eb3.0001 | CBOE | | 0.1 |
| 00041a39.000113ad.47158eb3.0002 | | | |
| 00041a39.000113ad.47158eb3.0002 | | | |
| 00041a39.000113ad.47158eb2.0001 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.47158eb4.0001 | | 1.15 | |
| 00041a39.000113ad.47158eb4.0001 | | | |

| Order ID | Exchange Name | Limit Price | Execution Price |
|---|---|---|---|
| 00041a39.000113ad.47158eb5.0001 | | 1.15 | |
| 00041a39.000113ad.47158eb5.0001 | | 1.15 | |
| 00041a39.000113ad.47158eb4.0001 | | | |
| 00041a39.000113ad.47158eb5.0001 | PHLX | | 1.15 |
| 00041a39.000113ad.47158eb5.0002 | | | |
| 00041a39.000113ad.47158eb5.0002 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.47158eb6.0001 | | 0.1 | |
| 00041a39.000113ad.47158eb6.0001 | | | |
| 00041a39.000113ad.47158eb7.0001 | | 0.1 | |
| 00041a39.000113ad.47158eb7.0001 | PSE | | 0.1 |
| 00041a39.000113ad.47158eb7.0001 | BOX | | 0.1 |
| 00041a39.000113ad.47158eb7.0001 | PHLX | | 0.1 |
| 00041a39.000113ad.47158eb7.0001 | ISE | | 0.1 |
| 00041a39.000113ad.47158eb7.0002 | | | |
| 00041a39.000113ad.47158eb7.0002 | | | |
| 00041a39.000113ad.47158eb6.0001 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.47158eb8.0001 | | 1.2 | |
| 00041a39.000113ad.47158eb8.0001 | | | |
| 00041a39.000113ad.47158eb9.0001 | | 1.2 | |
| 00041a39.000113ad.47158eb9.0001 | PSE | | 1.2 |
| 00041a39.000113ad.47158eb9.0001 | PSE | | 1.2 |
| 00041a39.000113ad.47158eb9.0001 | | 1.2 | |
| 00041a39.000113ad.47158eb8.0001 | | | |
| 00041a39.000113ad.47158eb9.0001 | BOX | | 1.12 |
| 00041a39.000113ad.47158eb9.0002 | | | |
| 00041a39.000113ad.47158eb9.0002 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.47158eba.0001 | | 1.2 | |
| 00041a39.000113ad.47158eba.0001 | | | |
| 00041a39.000113ad.47158ebb.0001 | | 1.2 | |
| 00041a39.000113ad.47158ebb.0001 | | 1.2 | |
| 00041a39.000113ad.47158eba.0001 | | | |
| 00041a39.000113ad.47158ebb.0001 | PHLX | | 1.2 |
| 00041a39.000113ad.47158ebb.0002 | | | |
| 00041a39.000113ad.47158ebb.0002 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.47158ebc.0001 | | 1.2 | |
| 00041a39.000113ad.47158ebc.0001 | | | |
| 00041a39.000113ad.47158ebd.0001 | | 1.2 | |
| 00041a39.000113ad.47158ebd.0001 | PSE | | 1.2 |
| 00041a39.000113ad.47158ebd.0001 | PSE | | 1.2 |
| 00041a39.000113ad.47158ebd.0002 | | | |
| 00041a39.000113ad.47158ebd.0002 | | | |
| 00041a39.000113ad.47158ebc.0001 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.4716df6f.0001 | | 2.3 | |
| 00041a39.000113ad.4716df6f.0001 | | | |
| 00041a39.000113ad.4716df70.0001 | | 2.3 | |
| 00041a39.000113ad.4716df70.0001 | | 2.3 | |

| Order ID | Exchange Name | Limit Price | Execution Price |
|---|---|---|---|
| 00041a39.000113ad.4716df6f.0001 | | | |
| 00041a39.000113ad.4716df6f.0002 | | 2.2 | |
| 00041a39.000113ad.4716df6f.0002 | | | |
| 00041a39.000113ad.4716df70.0003 | | 2.2 | |
| 00041a39.000113ad.4716df70.0003 | | 2.2 | |
| 00041a39.000113ad.4716df6f.0002 | | | |
| 00041a39.000113ad.4716df6f.0003 | | 2.1 | |
| 00041a39.000113ad.4716df6f.0003 | | | |
| 00041a39.000113ad.4716df70.0005 | | 2.1 | |
| 00041a39.000113ad.4716df70.0005 | | 2.1 | |
| 00041a39.000113ad.4716df6f.0003 | | | |
| 00041a39.000113ad.4716df70.0005 | CBOE | | 2.1 |
| 00041a39.000113ad.4716df70.0005 | CBOE | | 2.1 |
| 00041a39.000113ad.4716df70.0005 | CBOE | | 2.1 |
| 00041a39.000113ad.4716df70.0005 | CBOE | | 2.1 |
| 00041a39.000113ad.4716df70.0005 | CBOE | | 2.1 |
| 00041a39.000113ad.4716df70.0005 | CBOE | | 2.1 |
| 00041a39.000113ad.4716df70.0005 | CBOE | | 2.1 |
| 00041a39.000113ad.4716df70.0005 | CBOE | | 2.1 |
| 00041a39.000113ad.4716df70.0005 | CBOE | | 2.1 |
| 00041a39.000113ad.4716df70.0005 | | 2.1 | |
| 00041a39.000113ad.4716df6f.0004 | | | |
| 00041a39.000113ad.4716df70.0006 | | | |
| 00041a39.000113ad.4716df70.0006 | | | |
| 00041a39.000113ad.4716df6f.0004 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.4716df71.0001 | | 2.2 | |
| 00041a39.000113ad.4716df71.0001 | | | |
| 00041a39.000113ad.4716df72.0001 | | 2.2 | |
| 00041a39.000113ad.4716df72.0001 | | 2.2 | |
| 00041a39.000113ad.4716df71.0001 | | | |
| 00041a39.000113ad.4716df71.0002 | | 2.1 | |
| 00041a39.000113ad.4716df71.0002 | | | |
| 00041a39.000113ad.4716df72.0003 | | 2.1 | |
| 00041a39.000113ad.4716df72.0003 | | 2.1 | |
| 00041a39.000113ad.4716df71.0002 | | | |
| 00041a39.000113ad.4716df72.0003 | BOX | | 2.11 |
| 00041a39.000113ad.4716df72.0004 | | | |
| 00041a39.000113ad.4716df72.0004 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.4716df73.0001 | | 2 | |
| 00041a39.000113ad.4716df73.0001 | | | |
| 00041a39.000113ad.4716df74.0001 | | 2 | |
| 00041a39.000113ad.4716df74.0001 | | 2 | |
| 00041a39.000113ad.4716df73.0001 | | | |
| 00041a39.000113ad.4716df74.0001 | | 2 | |
| 00041a39.000113ad.4716df74.0001 | | 2 | |
| 00041a39.000113ad.4716df74.0001 | ISE | | 2.05 |
| 00041a39.000113ad.4716df74.0002 | | | |
| 00041a39.000113ad.4716df74.0002 | | | |
| -- | -- | -- | -- |

| Order ID | Exchange Name | Limit Price | Execution Price |
|---|---|---|---|
| 00041a39.000113ad.4716df75.0001 | | 7.2 | |
| 00041a39.000113ad.4716df75.0001 | | | |
| 00041a39.000113ad.4716df76.0001 | | 7.2 | |
| 00041a39.000113ad.4716df76.0001 | | 7.2 | |
| 00041a39.000113ad.4716df75.0001 | | | |
| 00041a39.000113ad.4716df76.0001 | CBOE | | 7.2 |
| 00041a39.000113ad.4716df76.0001 | CBOE | | 7.2 |
| 00041a39.000113ad.4716df76.0001 | CBOE | | 7.2 |
| 00041a39.000113ad.4716df76.0001 | CBOE | | 7.2 |
| 00041a39.000113ad.4716df76.0001 | CBOE | | 7.2 |
| 00041a39.000113ad.4716df76.0001 | CBOE | | 7.2 |
| 00041a39.000113ad.4716df76.0001 | CBOE | | 7.2 |
| 00041a39.000113ad.4716df76.0002 | | | |
| 00041a39.000113ad.4716df76.0002 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.4716df77.0001 | | 2.3 | |
| 00041a39.000113ad.4716df77.0001 | | | |
| 00041a39.000113ad.4716df78.0001 | | 2.3 | |
| 00041a39.000113ad.4716df78.0001 | | 2.3 | |
| 00041a39.000113ad.4716df77.0001 | | | |
| 00041a39.000113ad.4716df78.0001 | CBOE | | 2.3 |
| 00041a39.000113ad.4716df78.0001 | CBOE | | 2.3 |
| 00041a39.000113ad.4716df78.0001 | CBOE | | 2.3 |
| 00041a39.000113ad.4716df77.0002 | | 2.4 | |
| 00041a39.000113ad.4716df77.0002 | | | |
| 00041a39.000113ad.4716df78.0003 | | 2.4 | |
| 00041a39.000113ad.4716df78.0003 | | 2.4 | |
| 00041a39.000113ad.4716df77.0002 | | | |
| 00041a39.000113ad.4716df78.0003 | CBOE | | 2.4 |
| 00041a39.000113ad.4716df78.0003 | CBOE | | 2.4 |
| 00041a39.000113ad.4716df78.0003 | CBOE | | 2.4 |
| 00041a39.000113ad.4716df78.0003 | CBOE | | 2.4 |
| 00041a39.000113ad.4716df78.0004 | | | |
| 00041a39.000113ad.4716df78.0004 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.4716df79.0001 | | 7.6 | |
| 00041a39.000113ad.4716df79.0001 | | | |
| 00041a39.000113ad.4716df7a.0001 | | 7.6 | |
| 00041a39.000113ad.4716df7a.0001 | | 7.6 | |
| 00041a39.000113ad.4716df79.0001 | | | |
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |

| Order ID | Exchange Name | Limit Price | Execution Price |
|---|---|---|---|
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df7a.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df79.0002 | | 7.7 | |
| 00041a39.000113ad.4716df79.0002 | | | |
| 00041a39.000113ad.4716df7a.0003 | | 7.7 | |
| 00041a39.000113ad.4716df7a.0003 | | 7.7 | |
| 00041a39.000113ad.4716df79.0002 | | | |
| 00041a39.000113ad.4716df7a.0003 | CBOE | | 7.7 |
| 00041a39.000113ad.4716df7a.0004 | | | |
| 00041a39.000113ad.4716df7a.0004 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.4716df7b.0001 | | 2.6 | |
| 00041a39.000113ad.4716df7b.0001 | | | |
| 00041a39.000113ad.4716df7c.0001 | | 2.6 | |
| 00041a39.000113ad.4716df7c.0001 | | 2.6 | |
| 00041a39.000113ad.4716df7b.0001 | | | |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0001 | CBOE | | 2.6 |
| 00041a39.000113ad.4716df7c.0002 | | | |
| 00041a39.000113ad.4716df7c.0002 | | | |

| Order ID | Exchange Name | Limit Price | Execution Price |
|---|---|---|---|
| -- | -- | -- | -- |
| 00041a39.000113ad.4716df7d.0001 | | 2.8 | |
| 00041a39.000113ad.4716df7d.0001 | | | |
| 00041a39.000113ad.4716df7e.0001 | | 2.8 | |
| 00041a39.000113ad.4716df7e.0001 | | 2.8 | |
| 00041a39.000113ad.4716df7d.0001 | | | |
| 00041a39.000113ad.4716df7d.0002 | | 2.7 | |
| 00041a39.000113ad.4716df7d.0002 | | | |
| 00041a39.000113ad.4716df7e.0003 | | 2.7 | |
| 00041a39.000113ad.4716df7e.0003 | | 2.7 | |
| 00041a39.000113ad.4716df7d.0002 | | | |
| 00041a39.000113ad.4716df7e.0003 | CBOE | | 2.7 |
| 00041a39.000113ad.4716df7e.0004 | | | |
| 00041a39.000113ad.4716df7e.0004 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.4716df7f.0001 | | 7.6 | |
| 00041a39.000113ad.4716df7f.0001 | | | |
| 00041a39.000113ad.4716df80.0001 | | 7.6 | |
| 00041a39.000113ad.4716df80.0001 | | 7.6 | |
| 00041a39.000113ad.4716df7f.0001 | | | |
| 00041a39.000113ad.4716df80.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df80.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df80.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df80.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df80.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df80.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df7f.0002 | | 7.5 | |
| 00041a39.000113ad.4716df7f.0002 | | | |
| 00041a39.000113ad.4716df80.0003 | | 7.5 | |
| 00041a39.000113ad.4716df80.0003 | | 7.5 | |
| 00041a39.000113ad.4716df7f.0002 | | | |
| 00041a39.000113ad.4716df80.0003 | CBOE | | 7.5 |
| 00041a39.000113ad.4716df80.0004 | | | |
| 00041a39.000113ad.4716df80.0004 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.4716df81.0001 | | 7.6 | |
| 00041a39.000113ad.4716df81.0001 | | | |
| 00041a39.000113ad.4716df82.0001 | | 7.6 | |
| 00041a39.000113ad.4716df82.0001 | | 7.6 | |
| 00041a39.000113ad.4716df81.0001 | | | |
| 00041a39.000113ad.4716df82.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df82.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df82.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df82.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df82.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df82.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df82.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df82.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df82.0001 | CBOE | | 7.6 |
| 00041a39.000113ad.4716df82.0002 | | | |
| 00041a39.000113ad.4716df82.0002 | | | |

| Order ID | Exchange Name | Limit Price | Execution Price |
|---|---|---|---|
| -- | -- | -- | |
| 00041a39.000113ad.4716df83.0001 | | 7.8 | |
| 00041a39.000113ad.4716df83.0001 | | | |
| 00041a39.000113ad.4716df84.0001 | | 7.8 | |
| 00041a39.000113ad.4716df84.0001 | | 7.8 | |
| 00041a39.000113ad.4716df83.0001 | | | |
| 00041a39.000113ad.4716df84.0001 | CBOE | | 7.8 |
| 00041a39.000113ad.4716df84.0001 | CBOE | | 7.8 |
| 00041a39.000113ad.4716df84.0001 | CBOE | | 7.8 |
| 00041a39.000113ad.4716df84.0001 | CBOE | | 7.8 |
| 00041a39.000113ad.4716df84.0001 | CBOE | | 7.8 |
| 00041a39.000113ad.4716df84.0002 | | | |
| 00041a39.000113ad.4716df84.0002 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.4716df85.0001 | | 8.2 | |
| 00041a39.000113ad.4716df85.0001 | | | |
| 00041a39.000113ad.4716df86.0001 | | 8.2 | |
| 00041a39.000113ad.4716df86.0001 | | 8.2 | |
| 00041a39.000113ad.4716df85.0001 | | | |
| 00041a39.000113ad.4716df85.0002 | | 8.2 | |
| 00041a39.000113ad.4716df85.0002 | | | |
| 00041a39.000113ad.4716df86.0003 | | 8.2 | |
| 00041a39.000113ad.4716df86.0003 | | 8.2 | |
| 00041a39.000113ad.4716df85.0002 | | | |
| 00041a39.000113ad.4716df85.0003 | | 8.1 | |
| 00041a39.000113ad.4716df85.0003 | | | |
| 00041a39.000113ad.4716df86.0005 | | 8.1 | |
| 00041a39.000113ad.4716df86.0005 | | 8.1 | |
| 00041a39.000113ad.4716df85.0003 | | | |
| 00041a39.000113ad.4716df86.0005 | CBOE | | 8.1 |
| 00041a39.000113ad.4716df86.0005 | CBOE | | 8.1 |
| 00041a39.000113ad.4716df86.0005 | CBOE | | 8.1 |
| 00041a39.000113ad.4716df86.0005 | CBOE | | 8.1 |
| 00041a39.000113ad.4716df86.0005 | CBOE | | 8.1 |
| 00041a39.000113ad.4716df86.0006 | | | |
| 00041a39.000113ad.4716df86.0006 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.4716df87.0001 | | 8.3 | |
| 00041a39.000113ad.4716df87.0001 | | | |
| 00041a39.000113ad.4716df88.0001 | | 8.3 | |
| 00041a39.000113ad.4716df88.0001 | | 8.3 | |
| 00041a39.000113ad.4716df87.0001 | | | |
| 00041a39.000113ad.4716df87.0002 | | 8.2 | |
| 00041a39.000113ad.4716df87.0002 | | | |
| 00041a39.000113ad.4716df88.0003 | | 8.2 | |
| 00041a39.000113ad.4716df88.0003 | | 8.2 | |
| 00041a39.000113ad.4716df87.0002 | | | |
| 00041a39.000113ad.4716df88.0003 | CBOE | | 8.2 |
| 00041a39.000113ad.4716df88.0003 | CBOE | | 8.2 |
| 00041a39.000113ad.4716df88.0003 | CBOE | | 8.2 |
| 00041a39.000113ad.4716df88.0003 | CBOE | | 8.2 |

| Order ID | Exchange Name | Limit Price | Execution Price |
|---|---|---|---|
| 00041a39.000113ad.4716df88.0003 | CBOE | | 8.2 |
| 00041a39.000113ad.4716df88.0003 | CBOE | | 8.2 |
| 00041a39.000113ad.4716df88.0003 | CBOE | | 8.2 |
| 00041a39.000113ad.4716df88.0003 | CBOE | | 8.2 |
| 00041a39.000113ad.4716df88.0004 | | | |
| 00041a39.000113ad.4716df88.0004 | | | |
| -- | -- | -- | -- |
| 00041a39.000113ad.4716df89.0001 | | 8.4 | |
| 00041a39.000113ad.4716df89.0001 | | | |
| 00041a39.000113ad.4716df8a.0001 | | 8.4 | |
| 00041a39.000113ad.4716df8a.0001 | | 8.4 | |
| 00041a39.000113ad.4716df89.0001 | | | |
| 00041a39.000113ad.4716df8a.0001 | CBOE | | 8.4 |
| 00041a39.000113ad.4716df8a.0001 | CBOE | | 8.4 |
| 00041a39.000113ad.4716df8a.0001 | CBOE | | 8.4 |
| 00041a39.000113ad.4716df8a.0001 | CBOE | | 8.4 |
| 00041a39.000113ad.4716df8a.0001 | CBOE | | 8.4 |
| 00041a39.000113ad.4716df8a.0001 | CBOE | | 8.4 |
| 00041a39.000113ad.4716df8a.0001 | CBOE | | 8.4 |
| 00041a39.000113ad.4716df8a.0001 | CBOE | | 8.4 |
| 00041a39.000113ad.4716df8a.0001 | CBOE | | 8.4 |
| 00041a39.000113ad.4716df8a.0002 | | | |
| 00041a39.000113ad.4716df8a.0002 | | | |
| -- | -- | -- | -- |

| Order ID | Cancel Reason Code |
|---|---|
| 00041a39.000113ad.47158ea5.0001 | |
| 00041a39.000113ad.47158ea5.0001 | |
| -- | -- |
| 00041a39.000113ad.47158ea6.0001 | |
| 00041a39.000113ad.47158ea6.0001 | |
| 00041a39.000113ad.47158ea7.0001 | |
| 00041a39.000113ad.47158ea7.0001 | |
| 00041a39.000113ad.47158ea6.0001 | |
| 00041a39.000113ad.47158ea6.0002 | UserCancel |
| 00041a39.000113ad.47158ea7.0002 | |
| 00041a39.000113ad.47158ea7.0002 | |
| 00041a39.000113ad.47158ea6.0002 | UserCancel |
| -- | -- |
| 00041a39.000113ad.47158ea8.0001 | |
| 00041a39.000113ad.47158ea8.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea8.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea9.0002 | |
| 00041a39.000113ad.47158ea9.0002 | |
| -- | -- |
| 00041a39.000113ad.47158eaa.0001 | |
| 00041a39.000113ad.47158eaa.0001 | |
| 00041a39.000113ad.47158eab.0001 | |
| 00041a39.000113ad.47158eab.0001 | |
| 00041a39.000113ad.47158eaa.0001 | |
| 00041a39.000113ad.47158eaa.0002 | UserCancel |
| 00041a39.000113ad.47158eab.0002 | |
| 00041a39.000113ad.47158eab.0002 | |
| 00041a39.000113ad.47158eaa.0002 | UserCancel |
| -- | -- |
| 00041a39.000113ad.47158eac.0001 | |
| 00041a39.000113ad.47158eac.0001 | |
| 00041a39.000113ad.47158ead.0001 | |
| 00041a39.000113ad.47158ead.0001 | |
| 00041a39.000113ad.47158eac.0001 | |
| 00041a39.000113ad.47158eac.0002 | |
| 00041a39.000113ad.47158eac.0002 | |
| 00041a39.000113ad.47158ead.0003 | |
| 00041a39.000113ad.47158ead.0003 | |
| 00041a39.000113ad.47158eac.0002 | |
| 00041a39.000113ad.47158eac.0003 | |
| 00041a39.000113ad.47158eac.0003 | |

| Order ID | Cancel Reason Code |
|---|---|
| 00041a39.000113ad.47158ead.0005 | |
| 00041a39.000113ad.47158ead.0005 | |
| 00041a39.000113ad.47158eac.0003 | |
| 00041a39.000113ad.47158eac.0004 | UserCancel |
| 00041a39.000113ad.47158ead.0006 | |
| 00041a39.000113ad.47158ead.0006 | |
| 00041a39.000113ad.47158eac.0004 | UserCancel |
| -- | -- |
| 00041a39.000113ad.47158eae.0001 | |
| 00041a39.000113ad.47158eae.0001 | |
| 00041a39.000113ad.47158eaf.0001 | |
| 00041a39.000113ad.47158eaf.0001 | |
| 00041a39.000113ad.47158eaf.0001 | |
| 00041a39.000113ad.47158eaf.0001 | |
| 00041a39.000113ad.47158eaf.0001 | |
| 00041a39.000113ad.47158eae.0001 | |
| 00041a39.000113ad.47158eaf.0001 | |
| 00041a39.000113ad.47158eaf.0001 | |
| 00041a39.000113ad.47158eaf.0001 | |
| 00041a39.000113ad.47158eae.0002 | UserCancel |
| 00041a39.000113ad.47158eaf.0002 | |
| 00041a39.000113ad.47158eaf.0002 | |
| 00041a39.000113ad.47158eaf.0002 | |
| 00041a39.000113ad.47158eae.0002 | UserCancel |
| -- | -- |
| 00041a39.000113ad.47158eb0.0001 | |
| 00041a39.000113ad.47158eb0.0001 | |
| 00041a39.000113ad.47158eb1.0001 | |
| 00041a39.000113ad.47158eb1.0001 | |
| 00041a39.000113ad.47158eb1.0001 | |
| 00041a39.000113ad.47158eb1.0001 | |
| 00041a39.000113ad.47158eb1.0002 | |
| 00041a39.000113ad.47158eb1.0002 | |
| 00041a39.000113ad.47158eb0.0001 | |
| -- | -- |
| 00041a39.000113ad.47158eb2.0001 | |
| 00041a39.000113ad.47158eb2.0001 | |
| 00041a39.000113ad.47158eb3.0001 | |
| 00041a39.000113ad.47158eb3.0001 | |
| 00041a39.000113ad.47158eb3.0001 | |
| 00041a39.000113ad.47158eb3.0001 | |
| 00041a39.000113ad.47158eb3.0001 | |
| 00041a39.000113ad.47158eb3.0001 | |
| 00041a39.000113ad.47158eb3.0001 | |
| 00041a39.000113ad.47158eb3.0001 | |
| 00041a39.000113ad.47158eb3.0002 | |
| 00041a39.000113ad.47158eb3.0002 | |
| 00041a39.000113ad.47158eb2.0001 | |
| -- | -- |
| 00041a39.000113ad.47158eb4.0001 | |
| 00041a39.000113ad.47158eb4.0001 | |

| Order ID | Cancel Reason Code |
|---|---|
| 00041a39.000113ad.47158eb5.0001 | |
| 00041a39.000113ad.47158eb5.0001 | |
| 00041a39.000113ad.47158eb4.0001 | |
| 00041a39.000113ad.47158eb5.0001 | |
| 00041a39.000113ad.47158eb5.0002 | |
| 00041a39.000113ad.47158eb5.0002 | |
| -- | -- |
| 00041a39.000113ad.47158eb6.0001 | |
| 00041a39.000113ad.47158eb6.0001 | |
| 00041a39.000113ad.47158eb7.0001 | |
| 00041a39.000113ad.47158eb7.0001 | |
| 00041a39.000113ad.47158eb7.0001 | |
| 00041a39.000113ad.47158eb7.0001 | |
| 00041a39.000113ad.47158eb7.0001 | |
| 00041a39.000113ad.47158eb7.0002 | |
| 00041a39.000113ad.47158eb7.0002 | |
| 00041a39.000113ad.47158eb6.0001 | |
| -- | -- |
| 00041a39.000113ad.47158eb8.0001 | |
| 00041a39.000113ad.47158eb8.0001 | |
| 00041a39.000113ad.47158eb9.0001 | |
| 00041a39.000113ad.47158eb9.0001 | |
| 00041a39.000113ad.47158eb9.0001 | |
| 00041a39.000113ad.47158eb9.0001 | |
| 00041a39.000113ad.47158eb8.0001 | |
| 00041a39.000113ad.47158eb9.0001 | |
| 00041a39.000113ad.47158eb9.0002 | |
| 00041a39.000113ad.47158eb9.0002 | |
| -- | -- |
| 00041a39.000113ad.47158eba.0001 | |
| 00041a39.000113ad.47158eba.0001 | |
| 00041a39.000113ad.47158ebb.0001 | |
| 00041a39.000113ad.47158ebb.0001 | |
| 00041a39.000113ad.47158eba.0001 | |
| 00041a39.000113ad.47158ebb.0001 | |
| 00041a39.000113ad.47158ebb.0002 | |
| 00041a39.000113ad.47158ebb.0002 | |
| -- | -- |
| 00041a39.000113ad.47158ebc.0001 | |
| 00041a39.000113ad.47158ebc.0001 | |
| 00041a39.000113ad.47158ebd.0001 | |
| 00041a39.000113ad.47158ebd.0001 | |
| 00041a39.000113ad.47158ebd.0001 | |
| 00041a39.000113ad.47158ebd.0002 | |
| 00041a39.000113ad.47158ebd.0002 | |
| 00041a39.000113ad.47158ebc.0001 | |
| -- | -- |
| 00041a39.000113ad.4716df6f.0001 | |
| 00041a39.000113ad.4716df6f.0001 | |
| 00041a39.000113ad.4716df70.0001 | |
| 00041a39.000113ad.4716df70.0001 | |

| Order ID | Cancel Reason Code |
|---|---|
| 00041a39.000113ad.4716df6f.0001 | |
| 00041a39.000113ad.4716df6f.0002 | |
| 00041a39.000113ad.4716df6f.0002 | |
| 00041a39.000113ad.4716df70.0003 | |
| 00041a39.000113ad.4716df70.0003 | |
| 00041a39.000113ad.4716df6f.0002 | |
| 00041a39.000113ad.4716df6f.0003 | |
| 00041a39.000113ad.4716df6f.0003 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df6f.0003 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df6f.0004 | UserCancel |
| 00041a39.000113ad.4716df70.0006 | |
| 00041a39.000113ad.4716df70.0006 | |
| 00041a39.000113ad.4716df6f.0004 | UserCancel |
| -- | -- |
| 00041a39.000113ad.4716df71.0001 | |
| 00041a39.000113ad.4716df71.0001 | |
| 00041a39.000113ad.4716df72.0001 | |
| 00041a39.000113ad.4716df72.0001 | |
| 00041a39.000113ad.4716df71.0001 | |
| 00041a39.000113ad.4716df71.0002 | |
| 00041a39.000113ad.4716df71.0002 | |
| 00041a39.000113ad.4716df72.0003 | |
| 00041a39.000113ad.4716df72.0003 | |
| 00041a39.000113ad.4716df71.0002 | |
| 00041a39.000113ad.4716df72.0003 | |
| 00041a39.000113ad.4716df72.0004 | |
| 00041a39.000113ad.4716df72.0004 | |
| -- | -- |
| 00041a39.000113ad.4716df73.0001 | |
| 00041a39.000113ad.4716df73.0001 | |
| 00041a39.000113ad.4716df74.0001 | |
| 00041a39.000113ad.4716df74.0001 | |
| 00041a39.000113ad.4716df73.0001 | |
| 00041a39.000113ad.4716df74.0001 | |
| 00041a39.000113ad.4716df74.0001 | |
| 00041a39.000113ad.4716df74.0001 | |
| 00041a39.000113ad.4716df74.0002 | |
| 00041a39.000113ad.4716df74.0002 | |
| -- | -- |

| Order ID | Cancel Reason Code |
|---|---|
| 00041a39.000113ad.4716df75.0001 | |
| 00041a39.000113ad.4716df75.0001 | |
| 00041a39.000113ad.4716df76.0001 | |
| 00041a39.000113ad.4716df76.0001 | |
| 00041a39.000113ad.4716df75.0001 | |
| 00041a39.000113ad.4716df76.0001 | |
| 00041a39.000113ad.4716df76.0001 | |
| 00041a39.000113ad.4716df76.0001 | |
| 00041a39.000113ad.4716df76.0001 | |
| 00041a39.000113ad.4716df76.0001 | |
| 00041a39.000113ad.4716df76.0001 | |
| 00041a39.000113ad.4716df76.0001 | |
| 00041a39.000113ad.4716df76.0002 | |
| 00041a39.000113ad.4716df76.0002 | |
| -- | -- |
| 00041a39.000113ad.4716df77.0001 | |
| 00041a39.000113ad.4716df77.0001 | |
| 00041a39.000113ad.4716df78.0001 | |
| 00041a39.000113ad.4716df78.0001 | |
| 00041a39.000113ad.4716df77.0001 | |
| 00041a39.000113ad.4716df78.0001 | |
| 00041a39.000113ad.4716df78.0001 | |
| 00041a39.000113ad.4716df78.0001 | |
| 00041a39.000113ad.4716df77.0002 | |
| 00041a39.000113ad.4716df77.0002 | |
| 00041a39.000113ad.4716df78.0003 | |
| 00041a39.000113ad.4716df78.0003 | |
| 00041a39.000113ad.4716df77.0002 | |
| 00041a39.000113ad.4716df78.0003 | |
| 00041a39.000113ad.4716df78.0003 | |
| 00041a39.000113ad.4716df78.0003 | |
| 00041a39.000113ad.4716df78.0003 | |
| 00041a39.000113ad.4716df78.0004 | |
| 00041a39.000113ad.4716df78.0004 | |
| -- | -- |
| 00041a39.000113ad.4716df79.0001 | |
| 00041a39.000113ad.4716df79.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df79.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |

| Order ID | Cancel Reason Code |
|---|---|
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df79.0002 | |
| 00041a39.000113ad.4716df79.0002 | |
| 00041a39.000113ad.4716df7a.0003 | |
| 00041a39.000113ad.4716df7a.0003 | |
| 00041a39.000113ad.4716df79.0002 | |
| 00041a39.000113ad.4716df7a.0003 | |
| 00041a39.000113ad.4716df7a.0004 | |
| 00041a39.000113ad.4716df7a.0004 | |
| -- | -- |
| 00041a39.000113ad.4716df7b.0001 | |
| 00041a39.000113ad.4716df7b.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7b.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0002 | |
| 00041a39.000113ad.4716df7c.0002 | |

| Order ID | Cancel Reason Code |
|---|---|
| -- | -- |
| 00041a39.000113ad.4716df7d.0001 | |
| 00041a39.000113ad.4716df7d.0001 | |
| 00041a39.000113ad.4716df7e.0001 | |
| 00041a39.000113ad.4716df7e.0001 | |
| 00041a39.000113ad.4716df7d.0001 | |
| 00041a39.000113ad.4716df7d.0002 | |
| 00041a39.000113ad.4716df7d.0002 | |
| 00041a39.000113ad.4716df7e.0003 | |
| 00041a39.000113ad.4716df7e.0003 | |
| 00041a39.000113ad.4716df7d.0002 | |
| 00041a39.000113ad.4716df7e.0003 | |
| 00041a39.000113ad.4716df7e.0004 | |
| 00041a39.000113ad.4716df7e.0004 | |
| -- | -- |
| 00041a39.000113ad.4716df7f.0001 | |
| 00041a39.000113ad.4716df7f.0001 | |
| 00041a39.000113ad.4716df80.0001 | |
| 00041a39.000113ad.4716df80.0001 | |
| 00041a39.000113ad.4716df7f.0001 | |
| 00041a39.000113ad.4716df80.0001 | |
| 00041a39.000113ad.4716df80.0001 | |
| 00041a39.000113ad.4716df80.0001 | |
| 00041a39.000113ad.4716df80.0001 | |
| 00041a39.000113ad.4716df80.0001 | |
| 00041a39.000113ad.4716df80.0001 | |
| 00041a39.000113ad.4716df7f.0002 | |
| 00041a39.000113ad.4716df7f.0002 | |
| 00041a39.000113ad.4716df80.0003 | |
| 00041a39.000113ad.4716df80.0003 | |
| 00041a39.000113ad.4716df7f.0002 | |
| 00041a39.000113ad.4716df80.0003 | |
| 00041a39.000113ad.4716df80.0004 | |
| 00041a39.000113ad.4716df80.0004 | |
| -- | -- |
| 00041a39.000113ad.4716df81.0001 | |
| 00041a39.000113ad.4716df81.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df81.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0002 | |
| 00041a39.000113ad.4716df82.0002 | |

| Order ID | Cancel Reason Code |
|---|---|
| -- | -- |
| 00041a39.000113ad.4716df83.0001 | |
| 00041a39.000113ad.4716df83.0001 | |
| 00041a39.000113ad.4716df84.0001 | |
| 00041a39.000113ad.4716df84.0001 | |
| 00041a39.000113ad.4716df83.0001 | |
| 00041a39.000113ad.4716df84.0001 | |
| 00041a39.000113ad.4716df84.0001 | |
| 00041a39.000113ad.4716df84.0001 | |
| 00041a39.000113ad.4716df84.0001 | |
| 00041a39.000113ad.4716df84.0001 | |
| 00041a39.000113ad.4716df84.0002 | |
| 00041a39.000113ad.4716df84.0002 | |
| -- | -- |
| 00041a39.000113ad.4716df85.0001 | |
| 00041a39.000113ad.4716df85.0001 | |
| 00041a39.000113ad.4716df86.0001 | |
| 00041a39.000113ad.4716df86.0001 | |
| 00041a39.000113ad.4716df85.0001 | |
| 00041a39.000113ad.4716df85.0002 | |
| 00041a39.000113ad.4716df85.0002 | |
| 00041a39.000113ad.4716df86.0003 | |
| 00041a39.000113ad.4716df86.0003 | |
| 00041a39.000113ad.4716df85.0002 | |
| 00041a39.000113ad.4716df85.0003 | |
| 00041a39.000113ad.4716df85.0003 | |
| 00041a39.000113ad.4716df86.0005 | |
| 00041a39.000113ad.4716df86.0005 | |
| 00041a39.000113ad.4716df85.0003 | |
| 00041a39.000113ad.4716df86.0005 | |
| 00041a39.000113ad.4716df86.0005 | |
| 00041a39.000113ad.4716df86.0005 | |
| 00041a39.000113ad.4716df86.0005 | |
| 00041a39.000113ad.4716df86.0005 | |
| 00041a39.000113ad.4716df86.0006 | |
| 00041a39.000113ad.4716df86.0006 | |
| -- | -- |
| 00041a39.000113ad.4716df87.0001 | |
| 00041a39.000113ad.4716df87.0001 | |
| 00041a39.000113ad.4716df88.0001 | |
| 00041a39.000113ad.4716df88.0001 | |
| 00041a39.000113ad.4716df87.0001 | |
| 00041a39.000113ad.4716df87.0002 | |
| 00041a39.000113ad.4716df87.0002 | |
| 00041a39.000113ad.4716df88.0003 | |
| 00041a39.000113ad.4716df88.0003 | |
| 00041a39.000113ad.4716df87.0002 | |
| 00041a39.000113ad.4716df88.0003 | |
| 00041a39.000113ad.4716df88.0003 | |
| 00041a39.000113ad.4716df88.0003 | |
| 00041a39.000113ad.4716df88.0003 | |

| Order ID | Cancel Reason Code |
|---|---|
| 00041a39.000113ad.4716df88.0003 | |
| 00041a39.000113ad.4716df88.0003 | |
| 00041a39.000113ad.4716df88.0003 | |
| 00041a39.000113ad.4716df88.0003 | |
| 00041a39.000113ad.4716df88.0004 | |
| 00041a39.000113ad.4716df88.0004 | |
| -- | -- |
| 00041a39.000113ad.4716df89.0001 | |
| 00041a39.000113ad.4716df89.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df89.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df8a.0002 | |
| 00041a39.000113ad.4716df8a.0002 | |
| -- | -- |

| Order ID | Customer Order Attributes |
|---|---|
| 00041a39.000113ad.47158ea5.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Iceber |
| 00041a39.000113ad.47158ea5.0001 | |
| -- | -- |
| 00041a39.000113ad.47158ea6.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Iceber |
| 00041a39.000113ad.47158ea6.0001 | |
| 00041a39.000113ad.47158ea7.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Iceber |
| 00041a39.000113ad.47158ea7.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Iceber |
| 00041a39.000113ad.47158ea6.0001 | |
| 00041a39.000113ad.47158ea6.0002 | |
| 00041a39.000113ad.47158ea7.0002 | |
| 00041a39.000113ad.47158ea7.0002 | |
| 00041a39.000113ad.47158ea6.0002 | |
| -- | -- |
| 00041a39.000113ad.47158ea8.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158ea8.0001 | |
| 00041a39.000113ad.47158ea9.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158ea9.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158ea9.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158ea9.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158ea9.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158ea9.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158ea9.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158ea9.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158ea8.0001 | |
| 00041a39.000113ad.47158ea9.0001 | Best Execution\|Bypass Price Checks\|ClearAtIB\|Clearing Account\|Credit Managed\|Day |
| 00041a39.000113ad.47158ea9.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158ea9.0002 | |
| 00041a39.000113ad.47158ea9.0002 | |
| -- | -- |
| 00041a39.000113ad.47158eaa.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Iceber |
| 00041a39.000113ad.47158eaa.0001 | |
| 00041a39.000113ad.47158eab.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Iceber |
| 00041a39.000113ad.47158eab.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Iceber |
| 00041a39.000113ad.47158eaa.0001 | |
| 00041a39.000113ad.47158eaa.0002 | |
| 00041a39.000113ad.47158eab.0002 | |
| 00041a39.000113ad.47158eab.0002 | |
| 00041a39.000113ad.47158eaa.0002 | |
| -- | -- |
| 00041a39.000113ad.47158eac.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Iceber |
| 00041a39.000113ad.47158eac.0001 | |
| 00041a39.000113ad.47158ead.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Iceber |
| 00041a39.000113ad.47158ead.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Iceber |
| 00041a39.000113ad.47158eac.0001 | |
| 00041a39.000113ad.47158eac.0002 | Best Execution\|Bypass Price Checks\|ClearAtIB\|Clearing Account\|Credit Managed\|Day |
| 00041a39.000113ad.47158eac.0002 | |
| 00041a39.000113ad.47158ead.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Iceber |
| 00041a39.000113ad.47158ead.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Iceber |
| 00041a39.000113ad.47158eac.0002 | |
| 00041a39.000113ad.47158eac.0003 | Best Execution\|Bypass Price Checks\|ClearAtIB\|Clearing Account\|Credit Managed\|Day |
| 00041a39.000113ad.47158eac.0003 | |

| Order ID | Customer Order Attributes |
|---|---|
| 00041a39.000113ad.47158ead.0005 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Iceberg |
| 00041a39.000113ad.47158ead.0005 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Iceberg |
| 00041a39.000113ad.47158eac.0003 | |
| 00041a39.000113ad.47158eac.0004 | |
| 00041a39.000113ad.47158ead.0006 | |
| 00041a39.000113ad.47158ead.0006 | |
| 00041a39.000113ad.47158eac.0004 | |
| -- | -- |
| 00041a39.000113ad.47158eae.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eae.0001 | |
| 00041a39.000113ad.47158eaf.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eaf.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eaf.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eaf.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eaf.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eae.0001 | |
| 00041a39.000113ad.47158eaf.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eaf.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eae.0001 | Best Execution\|Bypass Price Checks\|ClearAtIB\|Clearing Account\|Credit Managed\|Day |
| 00041a39.000113ad.47158eae.0002 | |
| 00041a39.000113ad.47158eaf.0002 | |
| 00041a39.000113ad.47158eaf.0002 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eaf.0002 | |
| 00041a39.000113ad.47158eae.0002 | |
| -- | -- |
| 00041a39.000113ad.47158eb0.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb0.0001 | |
| 00041a39.000113ad.47158eb1.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb1.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb1.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb1.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb1.0002 | |
| 00041a39.000113ad.47158eb1.0002 | |
| 00041a39.000113ad.47158eb0.0001 | |
| -- | -- |
| 00041a39.000113ad.47158eb2.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb2.0001 | |
| 00041a39.000113ad.47158eb3.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb3.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb3.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb3.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb3.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb3.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb3.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb3.0002 | |
| 00041a39.000113ad.47158eb3.0002 | |
| 00041a39.000113ad.47158eb2.0001 | |
| -- | -- |
| 00041a39.000113ad.47158eb4.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb4.0001 | |

| Order ID | Customer Order Attributes |
|---|---|
| 00041a39.000113ad.47158eb5.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb5.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb4.0001 | |
| 00041a39.000113ad.47158eb5.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb5.0002 | |
| 00041a39.000113ad.47158eb5.0002 | |
| -- | -- |
| 00041a39.000113ad.47158eb6.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb6.0001 | |
| 00041a39.000113ad.47158eb7.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb7.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb7.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb7.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb7.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb7.0002 | |
| 00041a39.000113ad.47158eb7.0002 | |
| 00041a39.000113ad.47158eb6.0001 | |
| -- | -- |
| 00041a39.000113ad.47158eb8.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Iceberg |
| 00041a39.000113ad.47158eb8.0001 | |
| 00041a39.000113ad.47158eb9.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Iceberg |
| 00041a39.000113ad.47158eb9.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb9.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb9.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Iceberg |
| 00041a39.000113ad.47158eb8.0001 | |
| 00041a39.000113ad.47158eb9.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eb9.0002 | |
| 00041a39.000113ad.47158eb9.0002 | |
| -- | -- |
| 00041a39.000113ad.47158eba.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eba.0001 | |
| 00041a39.000113ad.47158ebb.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158ebb.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158eba.0001 | |
| 00041a39.000113ad.47158ebb.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158ebb.0002 | |
| 00041a39.000113ad.47158ebb.0002 | |
| -- | -- |
| 00041a39.000113ad.47158ebc.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158ebc.0001 | |
| 00041a39.000113ad.47158ebd.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158ebd.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158ebd.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.47158ebd.0002 | |
| 00041a39.000113ad.47158ebd.0002 | |
| 00041a39.000113ad.47158ebc.0001 | |
| -- | -- |
| 00041a39.000113ad.4716df6f.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.4716df6f.0001 | |
| 00041a39.000113ad.4716df70.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df70.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |

| Order ID | Customer Order Attributes |
|---|---|
| 00041a39.000113ad.4716df6f.0001 | |
| 00041a39.000113ad.4716df6f.0002 | Best Execution\|Bypass Price Checks\|ClearAtIB\|Clearing Account\|Credit Managed\|Day |
| 00041a39.000113ad.4716df6f.0002 | |
| 00041a39.000113ad.4716df70.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df70.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df6f.0002 | |
| 00041a39.000113ad.4716df6f.0003 | Best Execution\|Bypass Price Checks\|ClearAtIB\|Clearing Account\|Credit Managed\|Day |
| 00041a39.000113ad.4716df6f.0003 | |
| 00041a39.000113ad.4716df70.0005 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df70.0005 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df6f.0003 | |
| 00041a39.000113ad.4716df70.0005 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df70.0005 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df70.0005 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df70.0005 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df70.0005 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df70.0005 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df70.0005 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df70.0005 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df70.0005 | Best Execution\|Bypass Price Checks\|ClearAtIB\|Clearing Account\|Closing Order\|Credit |
| 00041a39.000113ad.4716df6f.0004 | |
| 00041a39.000113ad.4716df70.0006 | |
| 00041a39.000113ad.4716df70.0006 | |
| 00041a39.000113ad.4716df6f.0004 | |
| -- | -- |
| 00041a39.000113ad.4716df71.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.4716df71.0001 | |
| 00041a39.000113ad.4716df72.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df72.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df71.0001 | |
| 00041a39.000113ad.4716df71.0002 | Best Execution\|Bypass Price Checks\|ClearAtIB\|Clearing Account\|Credit Managed\|Day |
| 00041a39.000113ad.4716df71.0002 | |
| 00041a39.000113ad.4716df72.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df72.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df71.0002 | |
| 00041a39.000113ad.4716df72.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df72.0004 | |
| 00041a39.000113ad.4716df72.0004 | |
| -- | -- |
| 00041a39.000113ad.4716df73.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.4716df73.0001 | |
| 00041a39.000113ad.4716df74.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df74.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df73.0001 | |
| 00041a39.000113ad.4716df74.0001 | Best Execution\|Bypass Price Checks\|ClearAtIB\|Clearing Account\|Closing Order\|Credit |
| 00041a39.000113ad.4716df74.0001 | Best Execution\|Bypass Price Checks\|ClearAtIB\|Clearing Account\|Closing Order\|Credit |
| 00041a39.000113ad.4716df74.0001 | Best Eligible\|Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed |
| 00041a39.000113ad.4716df74.0002 | |
| 00041a39.000113ad.4716df74.0002 | |
| -- | -- |

| Order ID | Customer Order Attributes |
|---|---|
| 00041a39.000113ad.4716df75.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.4716df75.0001 | |
| 00041a39.000113ad.4716df76.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df76.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df75.0001 | |
| 00041a39.000113ad.4716df76.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df76.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df76.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df76.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df76.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df76.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df76.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df76.0002 | |
| 00041a39.000113ad.4716df76.0002 | |
| -- | -- |
| 00041a39.000113ad.4716df77.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.4716df77.0001 | |
| 00041a39.000113ad.4716df78.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df78.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df77.0001 | |
| 00041a39.000113ad.4716df78.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df78.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df78.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df77.0002 | Best Execution\|Bypass Price Checks\|ClearAtIB\|Clearing Account\|Credit Managed\|Day |
| 00041a39.000113ad.4716df77.0002 | |
| 00041a39.000113ad.4716df78.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df78.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df77.0002 | |
| 00041a39.000113ad.4716df78.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df78.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df78.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df78.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df78.0004 | |
| 00041a39.000113ad.4716df78.0004 | |
| -- | -- |
| 00041a39.000113ad.4716df79.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.4716df79.0001 | |
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df79.0001 | |
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |

| Order ID | Customer Order Attributes |
|---|---|
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df79.0002 | Best Execution\|Bypass Price Checks\|ClearAtIB\|Clearing Account\|Credit Managed\|Day |
| 00041a39.000113ad.4716df79.0002 |  |
| 00041a39.000113ad.4716df7a.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7a.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df79.0002 |  |
| 00041a39.000113ad.4716df7a.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7a.0004 |  |
| 00041a39.000113ad.4716df7a.0004 |  |
| -- | -- |
| 00041a39.000113ad.4716df7b.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.4716df7b.0001 |  |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7b.0001 |  |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7c.0002 |  |
| 00041a39.000113ad.4716df7c.0002 |  |

| Order ID | Customer Order Attributes |
| --- | --- |
| -- | -- |
| 00041a39.000113ad.4716df7d.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.4716df7d.0001 | |
| 00041a39.000113ad.4716df7e.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7e.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7d.0001 | |
| 00041a39.000113ad.4716df7d.0002 | Best Execution\|Bypass Price Checks\|ClearAtIB\|Clearing Account\|Credit Managed\|Day |
| 00041a39.000113ad.4716df7d.0002 | |
| 00041a39.000113ad.4716df7e.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7e.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7d.0002 | |
| 00041a39.000113ad.4716df7e.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7e.0004 | |
| 00041a39.000113ad.4716df7e.0004 | |
| -- | -- |
| 00041a39.000113ad.4716df7f.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.4716df7f.0001 | |
| 00041a39.000113ad.4716df80.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df80.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7f.0001 | |
| 00041a39.000113ad.4716df80.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df80.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df80.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df80.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df80.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df80.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7f.0002 | Best Execution\|Bypass Price Checks\|ClearAtIB\|Clearing Account\|Credit Managed\|Day |
| 00041a39.000113ad.4716df7f.0002 | |
| 00041a39.000113ad.4716df80.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df80.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df7f.0002 | |
| 00041a39.000113ad.4716df80.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df80.0004 | |
| 00041a39.000113ad.4716df80.0004 | |
| -- | -- |
| 00041a39.000113ad.4716df81.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.4716df81.0001 | |
| 00041a39.000113ad.4716df82.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df82.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df81.0001 | |
| 00041a39.000113ad.4716df82.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df82.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df82.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df82.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df82.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df82.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df82.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df82.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df82.0002 | |
| 00041a39.000113ad.4716df82.0002 | |

| Order ID | Customer Order Attributes |
|---|---|
| -- | -- |
| 00041a39.000113ad.4716df83.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.4716df83.0001 | |
| 00041a39.000113ad.4716df84.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df84.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df83.0001 | |
| 00041a39.000113ad.4716df84.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df84.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df84.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df84.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df84.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df84.0002 | |
| 00041a39.000113ad.4716df84.0002 | |
| -- | -- |
| 00041a39.000113ad.4716df85.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.4716df85.0001 | |
| 00041a39.000113ad.4716df86.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df86.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df85.0001 | |
| 00041a39.000113ad.4716df85.0002 | Best Execution\|Bypass Price Checks\|ClearAtIB\|Clearing Account\|Credit Managed\|Day |
| 00041a39.000113ad.4716df85.0002 | |
| 00041a39.000113ad.4716df86.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df86.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df85.0002 | |
| 00041a39.000113ad.4716df85.0003 | Best Execution\|Bypass Price Checks\|ClearAtIB\|Clearing Account\|Credit Managed\|Day |
| 00041a39.000113ad.4716df85.0003 | |
| 00041a39.000113ad.4716df86.0005 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df86.0005 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df85.0003 | |
| 00041a39.000113ad.4716df86.0005 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df86.0005 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df86.0005 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df86.0005 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df86.0005 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df86.0006 | |
| 00041a39.000113ad.4716df86.0006 | |
| -- | -- |
| 00041a39.000113ad.4716df87.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.4716df87.0001 | |
| 00041a39.000113ad.4716df88.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df88.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df87.0001 | |
| 00041a39.000113ad.4716df87.0002 | Best Execution\|Bypass Price Checks\|ClearAtIB\|Clearing Account\|Credit Managed\|Day |
| 00041a39.000113ad.4716df87.0002 | |
| 00041a39.000113ad.4716df88.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df88.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df87.0002 | |
| 00041a39.000113ad.4716df88.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df88.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df88.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df88.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |

| Order ID | Customer Order Attributes |
|---|---|
| 00041a39.000113ad.4716df88.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df88.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df88.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df88.0003 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df88.0004 | |
| 00041a39.000113ad.4716df88.0004 | |
| -- | -- |
| 00041a39.000113ad.4716df89.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Credit Managed\|Day Order\|IBI Data\|Limit\|N |
| 00041a39.000113ad.4716df89.0001 | |
| 00041a39.000113ad.4716df8a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df8a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df89.0001 | |
| 00041a39.000113ad.4716df8a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df8a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df8a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df8a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df8a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df8a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df8a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df8a.0001 | Best Execution\|ClearAtIB\|Clearing Account\|Closing Order\|Credit Managed\|Day Order\|I |
| 00041a39.000113ad.4716df8a.0002 | |
| 00041a39.000113ad.4716df8a.0002 | |
| -- | -- |

| Order ID | Additional Customer Order Instructions |
|---|---|
| 00041a39.000113ad.47158ea5.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\|res |
| 00041a39.000113ad.47158ea5.0001 | |
| -- | -- |
| 00041a39.000113ad.47158ea6.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\|res |
| 00041a39.000113ad.47158ea6.0001 | |
| 00041a39.000113ad.47158ea7.0001 | |
| 00041a39.000113ad.47158ea7.0001 | |
| 00041a39.000113ad.47158ea6.0001 | |
| 00041a39.000113ad.47158ea6.0002 | |
| 00041a39.000113ad.47158ea7.0002 | |
| 00041a39.000113ad.47158ea7.0002 | |
| 00041a39.000113ad.47158ea6.0002 | |
| -- | -- |
| 00041a39.000113ad.47158ea8.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.47158ea8.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea8.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea9.0001 | |
| 00041a39.000113ad.47158ea9.0002 | |
| 00041a39.000113ad.47158ea9.0002 | |
| -- | -- |
| 00041a39.000113ad.47158eaa.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\|res |
| 00041a39.000113ad.47158eaa.0001 | |
| 00041a39.000113ad.47158eab.0001 | |
| 00041a39.000113ad.47158eab.0001 | |
| 00041a39.000113ad.47158eaa.0001 | |
| 00041a39.000113ad.47158eaa.0002 | |
| 00041a39.000113ad.47158eab.0002 | |
| 00041a39.000113ad.47158eab.0002 | |
| 00041a39.000113ad.47158eaa.0002 | |
| -- | -- |
| 00041a39.000113ad.47158eac.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\|res |
| 00041a39.000113ad.47158eac.0001 | |
| 00041a39.000113ad.47158ead.0001 | |
| 00041a39.000113ad.47158ead.0001 | |
| 00041a39.000113ad.47158eac.0001 | |
| 00041a39.000113ad.47158eac.0002 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\|res |
| 00041a39.000113ad.47158eac.0002 | |
| 00041a39.000113ad.47158ead.0003 | |
| 00041a39.000113ad.47158ead.0003 | |
| 00041a39.000113ad.47158eac.0002 | |
| 00041a39.000113ad.47158eac.0003 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\|res |
| 00041a39.000113ad.47158eac.0003 | |

| Order ID | Additional Customer Order Instructions |
|---|---|
| 00041a39.000113ad.47158ead.0005 | |
| 00041a39.000113ad.47158ead.0005 | |
| 00041a39.000113ad.47158eac.0003 | |
| 00041a39.000113ad.47158eac.0004 | |
| 00041a39.000113ad.47158ead.0006 | |
| 00041a39.000113ad.47158ead.0006 | |
| 00041a39.000113ad.47158eac.0004 | |
| -- | -- |
| 00041a39.000113ad.47158eae.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.47158eae.0001 | |
| 00041a39.000113ad.47158eaf.0001 | |
| 00041a39.000113ad.47158eaf.0001 | |
| 00041a39.000113ad.47158eaf.0001 | |
| 00041a39.000113ad.47158eaf.0001 | |
| 00041a39.000113ad.47158eaf.0001 | |
| 00041a39.000113ad.47158eae.0001 | |
| 00041a39.000113ad.47158eaf.0001 | |
| 00041a39.000113ad.47158eaf.0001 | |
| 00041a39.000113ad.47158eaf.0001 | |
| 00041a39.000113ad.47158eae.0002 | |
| 00041a39.000113ad.47158eaf.0002 | |
| 00041a39.000113ad.47158eaf.0002 | |
| 00041a39.000113ad.47158eaf.0002 | |
| 00041a39.000113ad.47158eae.0002 | |
| -- | -- |
| 00041a39.000113ad.47158eb0.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.47158eb0.0001 | |
| 00041a39.000113ad.47158eb1.0001 | |
| 00041a39.000113ad.47158eb1.0001 | |
| 00041a39.000113ad.47158eb1.0001 | |
| 00041a39.000113ad.47158eb1.0001 | |
| 00041a39.000113ad.47158eb1.0002 | |
| 00041a39.000113ad.47158eb1.0002 | |
| 00041a39.000113ad.47158eb0.0001 | |
| -- | -- |
| 00041a39.000113ad.47158eb2.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.47158eb2.0001 | |
| 00041a39.000113ad.47158eb3.0001 | |
| 00041a39.000113ad.47158eb3.0001 | |
| 00041a39.000113ad.47158eb3.0001 | |
| 00041a39.000113ad.47158eb3.0001 | |
| 00041a39.000113ad.47158eb3.0001 | |
| 00041a39.000113ad.47158eb3.0001 | |
| 00041a39.000113ad.47158eb3.0001 | |
| 00041a39.000113ad.47158eb3.0001 | |
| 00041a39.000113ad.47158eb3.0002 | |
| 00041a39.000113ad.47158eb3.0002 | |
| 00041a39.000113ad.47158eb2.0001 | |
| -- | -- |
| 00041a39.000113ad.47158eb4.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.47158eb4.0001 | |

| Order ID | Additional Customer Order Instructions |
|---|---|
| 00041a39.000113ad.47158eb5.0001 | |
| 00041a39.000113ad.47158eb5.0001 | |
| 00041a39.000113ad.47158eb4.0001 | |
| 00041a39.000113ad.47158eb5.0001 | |
| 00041a39.000113ad.47158eb5.0002 | |
| 00041a39.000113ad.47158eb5.0002 | |
| -- | -- |
| 00041a39.000113ad.47158eb6.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.47158eb6.0001 | |
| 00041a39.000113ad.47158eb7.0001 | |
| 00041a39.000113ad.47158eb7.0001 | |
| 00041a39.000113ad.47158eb7.0001 | |
| 00041a39.000113ad.47158eb7.0001 | |
| 00041a39.000113ad.47158eb7.0001 | |
| 00041a39.000113ad.47158eb7.0002 | |
| 00041a39.000113ad.47158eb7.0002 | |
| 00041a39.000113ad.47158eb6.0001 | |
| -- | -- |
| 00041a39.000113ad.47158eb8.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\|res |
| 00041a39.000113ad.47158eb8.0001 | |
| 00041a39.000113ad.47158eb9.0001 | |
| 00041a39.000113ad.47158eb9.0001 | |
| 00041a39.000113ad.47158eb9.0001 | |
| 00041a39.000113ad.47158eb9.0001 | |
| 00041a39.000113ad.47158eb8.0001 | |
| 00041a39.000113ad.47158eb9.0001 | |
| 00041a39.000113ad.47158eb9.0002 | |
| 00041a39.000113ad.47158eb9.0002 | |
| -- | -- |
| 00041a39.000113ad.47158eba.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.47158eba.0001 | |
| 00041a39.000113ad.47158ebb.0001 | |
| 00041a39.000113ad.47158ebb.0001 | |
| 00041a39.000113ad.47158eba.0001 | |
| 00041a39.000113ad.47158ebb.0001 | |
| 00041a39.000113ad.47158ebb.0002 | |
| 00041a39.000113ad.47158ebb.0002 | |
| -- | -- |
| 00041a39.000113ad.47158ebc.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.47158ebc.0001 | |
| 00041a39.000113ad.47158ebd.0001 | |
| 00041a39.000113ad.47158ebd.0001 | |
| 00041a39.000113ad.47158ebd.0001 | |
| 00041a39.000113ad.47158ebd.0002 | |
| 00041a39.000113ad.47158ebd.0002 | |
| 00041a39.000113ad.47158ebc.0001 | |
| -- | -- |
| 00041a39.000113ad.4716df6f.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df6f.0001 | |
| 00041a39.000113ad.4716df70.0001 | |
| 00041a39.000113ad.4716df70.0001 | |

| Order ID | Additional Customer Order Instructions |
|---|---|
| 00041a39.000113ad.4716df6f.0001 | |
| 00041a39.000113ad.4716df6f.0002 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df6f.0002 | |
| 00041a39.000113ad.4716df70.0003 | |
| 00041a39.000113ad.4716df70.0003 | |
| 00041a39.000113ad.4716df6f.0002 | |
| 00041a39.000113ad.4716df6f.0003 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df6f.0003 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df6f.0003 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df70.0005 | |
| 00041a39.000113ad.4716df6f.0004 | |
| 00041a39.000113ad.4716df70.0006 | |
| 00041a39.000113ad.4716df70.0006 | |
| 00041a39.000113ad.4716df6f.0004 | |
| -- | -- |
| 00041a39.000113ad.4716df71.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df71.0001 | |
| 00041a39.000113ad.4716df72.0001 | |
| 00041a39.000113ad.4716df72.0001 | |
| 00041a39.000113ad.4716df71.0001 | |
| 00041a39.000113ad.4716df71.0002 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df71.0002 | |
| 00041a39.000113ad.4716df72.0003 | |
| 00041a39.000113ad.4716df72.0003 | |
| 00041a39.000113ad.4716df71.0002 | |
| 00041a39.000113ad.4716df72.0003 | |
| 00041a39.000113ad.4716df72.0004 | |
| 00041a39.000113ad.4716df72.0004 | |
| -- | -- |
| 00041a39.000113ad.4716df73.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df73.0001 | |
| 00041a39.000113ad.4716df74.0001 | |
| 00041a39.000113ad.4716df74.0001 | |
| 00041a39.000113ad.4716df73.0001 | |
| 00041a39.000113ad.4716df74.0001 | |
| 00041a39.000113ad.4716df74.0001 | |
| 00041a39.000113ad.4716df74.0001 | |
| 00041a39.000113ad.4716df74.0002 | |
| 00041a39.000113ad.4716df74.0002 | |
| -- | -- |

| Order ID | Additional Customer Order Instructions |
|---|---|
| 00041a39.000113ad.4716df75.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df75.0001 | |
| 00041a39.000113ad.4716df76.0001 | |
| 00041a39.000113ad.4716df76.0001 | |
| 00041a39.000113ad.4716df75.0001 | |
| 00041a39.000113ad.4716df76.0001 | |
| 00041a39.000113ad.4716df76.0001 | |
| 00041a39.000113ad.4716df76.0001 | |
| 00041a39.000113ad.4716df76.0001 | |
| 00041a39.000113ad.4716df76.0001 | |
| 00041a39.000113ad.4716df76.0001 | |
| 00041a39.000113ad.4716df76.0001 | |
| 00041a39.000113ad.4716df76.0002 | |
| 00041a39.000113ad.4716df76.0002 | |
| -- | -- |
| 00041a39.000113ad.4716df77.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df77.0001 | |
| 00041a39.000113ad.4716df78.0001 | |
| 00041a39.000113ad.4716df78.0001 | |
| 00041a39.000113ad.4716df77.0001 | |
| 00041a39.000113ad.4716df78.0001 | |
| 00041a39.000113ad.4716df78.0001 | |
| 00041a39.000113ad.4716df78.0001 | |
| 00041a39.000113ad.4716df77.0002 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df77.0002 | |
| 00041a39.000113ad.4716df78.0003 | |
| 00041a39.000113ad.4716df78.0003 | |
| 00041a39.000113ad.4716df77.0002 | |
| 00041a39.000113ad.4716df78.0003 | |
| 00041a39.000113ad.4716df78.0003 | |
| 00041a39.000113ad.4716df78.0003 | |
| 00041a39.000113ad.4716df78.0003 | |
| 00041a39.000113ad.4716df78.0004 | |
| 00041a39.000113ad.4716df78.0004 | |
| -- | -- |
| 00041a39.000113ad.4716df79.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df79.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df79.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |

| Order ID | Additional Customer Order Instructions |
|---|---|
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df7a.0001 | |
| 00041a39.000113ad.4716df79.0002 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df79.0002 | |
| 00041a39.000113ad.4716df7a.0003 | |
| 00041a39.000113ad.4716df7a.0003 | |
| 00041a39.000113ad.4716df79.0002 | |
| 00041a39.000113ad.4716df7a.0003 | |
| 00041a39.000113ad.4716df7a.0004 | |
| 00041a39.000113ad.4716df7a.0004 | |
| -- | -- |
| 00041a39.000113ad.4716df7b.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df7b.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7b.0001 | |
| 00041a39.000113ad.4716df7b.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0001 | |
| 00041a39.000113ad.4716df7c.0002 | |
| 00041a39.000113ad.4716df7c.0002 | |

| Order ID | Additional Customer Order Instructions |
| --- | --- |
| -- | -- |
| 00041a39.000113ad.4716df7d.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df7d.0001 | |
| 00041a39.000113ad.4716df7e.0001 | |
| 00041a39.000113ad.4716df7e.0001 | |
| 00041a39.000113ad.4716df7d.0001 | |
| 00041a39.000113ad.4716df7d.0002 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df7d.0002 | |
| 00041a39.000113ad.4716df7e.0003 | |
| 00041a39.000113ad.4716df7e.0003 | |
| 00041a39.000113ad.4716df7d.0002 | |
| 00041a39.000113ad.4716df7e.0003 | |
| 00041a39.000113ad.4716df7e.0004 | |
| 00041a39.000113ad.4716df7e.0004 | |
| -- | -- |
| 00041a39.000113ad.4716df7f.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df7f.0001 | |
| 00041a39.000113ad.4716df80.0001 | |
| 00041a39.000113ad.4716df80.0001 | |
| 00041a39.000113ad.4716df7f.0001 | |
| 00041a39.000113ad.4716df80.0001 | |
| 00041a39.000113ad.4716df80.0001 | |
| 00041a39.000113ad.4716df80.0001 | |
| 00041a39.000113ad.4716df80.0001 | |
| 00041a39.000113ad.4716df80.0001 | |
| 00041a39.000113ad.4716df80.0001 | |
| 00041a39.000113ad.4716df7f.0002 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df7f.0002 | |
| 00041a39.000113ad.4716df80.0003 | |
| 00041a39.000113ad.4716df80.0003 | |
| 00041a39.000113ad.4716df7f.0002 | |
| 00041a39.000113ad.4716df80.0003 | |
| 00041a39.000113ad.4716df80.0004 | |
| 00041a39.000113ad.4716df80.0004 | |
| -- | -- |
| 00041a39.000113ad.4716df81.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df81.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df81.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0001 | |
| 00041a39.000113ad.4716df82.0002 | |
| 00041a39.000113ad.4716df82.0002 | |

| Order ID | Additional Customer Order Instructions |
|---|---|
| -- | -- |
| 00041a39.000113ad.4716df83.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df83.0001 | |
| 00041a39.000113ad.4716df84.0001 | |
| 00041a39.000113ad.4716df84.0001 | |
| 00041a39.000113ad.4716df83.0001 | |
| 00041a39.000113ad.4716df84.0001 | |
| 00041a39.000113ad.4716df84.0001 | |
| 00041a39.000113ad.4716df84.0001 | |
| 00041a39.000113ad.4716df84.0001 | |
| 00041a39.000113ad.4716df84.0001 | |
| 00041a39.000113ad.4716df84.0002 | |
| 00041a39.000113ad.4716df84.0002 | |
| -- | -- |
| 00041a39.000113ad.4716df85.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df85.0001 | |
| 00041a39.000113ad.4716df86.0001 | |
| 00041a39.000113ad.4716df86.0001 | |
| 00041a39.000113ad.4716df85.0001 | |
| 00041a39.000113ad.4716df85.0002 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df85.0002 | |
| 00041a39.000113ad.4716df86.0003 | |
| 00041a39.000113ad.4716df86.0003 | |
| 00041a39.000113ad.4716df85.0002 | |
| 00041a39.000113ad.4716df85.0003 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df85.0003 | |
| 00041a39.000113ad.4716df86.0005 | |
| 00041a39.000113ad.4716df86.0005 | |
| 00041a39.000113ad.4716df85.0003 | |
| 00041a39.000113ad.4716df86.0005 | |
| 00041a39.000113ad.4716df86.0005 | |
| 00041a39.000113ad.4716df86.0005 | |
| 00041a39.000113ad.4716df86.0005 | |
| 00041a39.000113ad.4716df86.0005 | |
| 00041a39.000113ad.4716df86.0006 | |
| 00041a39.000113ad.4716df86.0006 | |
| -- | -- |
| 00041a39.000113ad.4716df87.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df87.0001 | |
| 00041a39.000113ad.4716df88.0001 | |
| 00041a39.000113ad.4716df88.0001 | |
| 00041a39.000113ad.4716df87.0001 | |
| 00041a39.000113ad.4716df87.0002 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df87.0002 | |
| 00041a39.000113ad.4716df88.0003 | |
| 00041a39.000113ad.4716df88.0003 | |
| 00041a39.000113ad.4716df87.0002 | |
| 00041a39.000113ad.4716df88.0003 | |
| 00041a39.000113ad.4716df88.0003 | |
| 00041a39.000113ad.4716df88.0003 | |
| 00041a39.000113ad.4716df88.0003 | |

| Order ID | Additional Customer Order Instructions |
|---|---|
| 00041a39.000113ad.4716df88.0003 | |
| 00041a39.000113ad.4716df88.0003 | |
| 00041a39.000113ad.4716df88.0003 | |
| 00041a39.000113ad.4716df88.0003 | |
| 00041a39.000113ad.4716df88.0004 | |
| 00041a39.000113ad.4716df88.0004 | |
| -- | -- |
| 00041a39.000113ad.4716df89.0001 | timeInForce=Day\|priceDelimiter=Limit\|optionAcct=Customer\|triggerMethod=Default\| |
| 00041a39.000113ad.4716df89.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df89.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df8a.0001 | |
| 00041a39.000113ad.4716df8a.0002 | |
| 00041a39.000113ad.4716df8a.0002 | |
| -- | -- |